1
2
3
4
5
6
7
8
9

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

10
11
12
13
14
15
16
17

IN RE SONY VAIO COMPUTER
NOTEBOOK TRACKPAD
LITIGATION

Case No.: 3:09-cv-02109-BAS-MDD

**CLASS ACTION**

**PRETRIAL ORDER**

Hon. Cynthia A. Bashant

18
19
20
21
22
23
24
25
26
27
28

Following pretrial proceedings, pursuant to Federal Rules of Civil Procedure 16 and Local Rule 16, **IT IS SO ORDERED:**

1.      The jury will be read the following statement of the nature of the case and the claims and defenses:

> This is a class action case filed by Plaintiffs and Class Representatives, Christina Egner and Rickey Glasco, on behalf of all class members who are California or New Jersey residents who purchased certain Sony VAIO brand laptop computers ("class products"). Plaintiffs allege the Sony laptop computers were designed and sold with a defect. Sony denies all allegations.

2.      The following claims will be tried to a jury: California Consumers Legal Remedies Act (CLRA) (Cal. Civ. Code § 1770, *et seq.*), New Jersey Consumer Fraud Act (NJCFA); Magnuson Moss Warranty Act (MMWA) (15 U.S.C. § 2301), and Breach of Implied Warranty (Cal. Comm. Code § 2314, Cal. Civ. Code §§ 1791, *et seq.*, N.J. Rev. Stat. Annot. 12A:2-314). The following claim will be tried to the Court: Unlawful and Unfair Business Practices (Cal. Bus. & Prof. Code § 17200, *et seq.*). The elements, damages, and defenses for the claims asserted are as follows:

  a. **Violation of California's Consumer Legal Remedies Act (Cal. Civ Code § 1770, et seq.; Second Amended Complaint ¶¶75-89)**

  i. Elements of the Claim – *Plaintiffs*:

   1. Defendant manufactured the products;

   2. The products contained a material defect that Defendant knew, but was not known to the plaintiffs;

   3. Defendant did not disclose the defect to Plaintiffs or the members of the class;

4.   Defendant's omission(s) were material to a reasonable consumer because the class products contained a design defect that is likely to manifest; and

5.   Defendant's representations were a substantial factor in causing Plaintiffs' harm.

ii.  Elements of the Claim – *Defendant*:

1.   There was an agreement between Plaintiffs and Defendant for the sale of the products, or Plaintiffs were third party beneficiaries of a valid contract between Defendant and an authorized retailer of the products;

2.   Plaintiffs purchased the products for personal, family, or household purposes;

3.   The products contained a material defect that Defendant had exclusive knowledge of at the time of sale, and was not known to Plaintiffs, nor was such knowledge reasonably accessible to Plaintiffs;

4.   Defendant intentionally did not disclose the material defect to Plaintiffs or the members of the class before they purchased the products;

5.   To be material, the defect must have manifested during the limited warranty time period and a reasonable consumer would deem the omitted information important in determining how to act in the transaction at issue;

6.   The Defendant's omission was likely to deceive a significant portion of the general consuming public;

7.   Plaintiffs were damaged;

8.   Plaintiffs' damages were caused as a direct and proximate result of Defendant's omission.

iii.  Damages – *Plaintiffs*:  Plaintiffs seek damages correlating to the cost of the repair of the product.

iv.  Damages – *Defendant*:  Sony denies that Plaintiffs are entitled to damages because they will not prevail on this claim and further denies that Plaintiffs can establish actual damages under the statute, which is defined as those which compensate someone for the harm from which he or she has been proven to currently suffer or from which the evidence shows he or she is certain to suffer in the future.  Cal. Civ. Code § 1780(a)(1).

v.  Defenses: Sony reserves its right to assert that Plaintiffs have failed to state a claim, lack standing (including, but not limited to, the ground the Plaintiffs did not purchase the SZ, FZ, EB, and F series), and the sufficiency of the class definition and class certification.   Sony also asserts the following affirmative defenses:

1. Laches

2. Unclean Hands

3. Estoppel

4. Waiver

5. Justification

6. No Quasi-Contractual Remedy

7. Contract (provides for and authorizes the actions complained of)

8. Statute of Limitations

9. Failure to Mitigate

10. Fault of Others

b.  **Violation of New Jersey's Consumer Fraud Act (Second Amended Complaint; Second Amended Complaint ¶¶153-166)**

i. Elements of the Claim – *Plaintiffs*:

    1. Defendant left out or did not mention an important or significant fact about the class products;

    2. Defendant intended Plaintiffs would rely on that omission(s) in connection with the purchase of a class laptop; and

    3. As a result of Defendant's conduct, Plaintiffs did not get the full value of the class laptops.

ii. Elements of the Claim – *Defendant*:

    1. Defendant knowingly concealed or omitted an important or significant fact regarding the products;

    2. Defendant did so purposefully, or with the intent that others would rely on that concealment or omission;

    3. Defendant's action were performed in connection with either the sale or advertisement of its products;

    4. Defendant had a duty to disclose this information;

    5. Plaintiffs suffered an ascertainable loss of money or property, real or personal, as a result of Defendant's omission;

    6. There was a proximate, causal relationship between Defendant's omission and Plaintiff's ascertainable loss.

iii. Damages – *Plaintiffs*:  Plaintiffs seek damages in the amount of the value of the repair of the defect and treble damages.

iv. Damages – *Defendant*: Sony denies that Plaintiffs are entitled to damages because they will not prevail on this claim and further denies that Plaintiffs can establish ascertainable damages under the statute, which is defined as a type of damage that is quantifiable or measureable that Plaintiffs already experienced

or a future out of pocket expense that Plaintiffs will be required to make.

v. Defenses: Same as paragraph 2.a.v. above.

c. **Violation of Magnuson-Moss Warranty Act (15 U.S.C. § 2301; Second Amended Complaint ¶¶101-111)**

i. Elements of the Claim – *Plaintiffs*:

1. Plaintiffs bought one of the class products manufactured by Defendant;

2. Defendant's products did not perform as promised or intended because the products could not be used as portable devices;

3. Plaintiffs were harmed; and

4. The failure of Defendant's products to be as represented was a substantial factor in causing Plaintiffs' harm.

ii. Elements of the Claim – *Defendant*:

1. Plaintiffs bought the products from Defendant or an authorized retailer of Defendant's products;

2. Plaintiffs sought to acquire by purchase the products for personal, family, or household purposes;

3. At the time of purchase Defendant was in the business of selling the products;

4. The products were not of the same quality generally acceptable in the trade or were not fit for the ordinary purposes for which such goods are used;

5. Plaintiffs took reasonable steps to notify Defendant within a reasonable time that the products did not have the expected quality;

6.  Plaintiffs and the class were harmed by this breach in an amount exceeding $50,000.00 and no individual claim is less than $25; and

7.  The failure of the products to have the expected quality was a substantial factor in causing Plaintiffs' harm.

iii.  Damages – *Plaintiffs*:  Plaintiffs seek damages correlating to the value of the repair of the laptop.

iv.  Damages – *Defendant*: Sony denies that Plaintiffs are entitled to damages because they will not prevail on this claim and further denies that Plaintiffs can establish the proper measure of damages for this claim – difference at the time and place of acceptance of the products between the value of the products accepted and the value the products would have had if they had been as warranted, unless special circumstances show proximate damages of a different amount.

v.  Defenses: Same as paragraph 2.a.v. above.

d.  **Breach of Implied Warranty of Merchantability (Cal. Civ. Code §§ 1791, *et seq.* "Song-Beverly Act"; Second Amended Complaint ¶¶ 138-148)**

i.  Elements of the Claim – *Plaintiffs*:

1.  Plaintiffs bought one of the class products manufactured by Defendant;

2.  At the time of Plaintiffs' purchase, Defendant Sony was in the business of selling the class products to retailers;

3.  The class products did not fit the ordinary purpose for which they are used; and

4.  Plaintiffs were harmed

ii.  Elements of the Claim – *Defendant*:

1.  Plaintiffs bought the products from Defendant or an authorized retailer of Defendant's products;

2.  At the time of purchase Defendant was in the business of selling the products;

3.  The products were not of the same quality generally acceptable in the trade or were not fit for the ordinary purposes for which such goods are used;

4.  Plaintiffs took reasonable steps to notify Defendant within a reasonable time that the products did not have the expected quality;

5.  Plaintiffs were harmed; and

6.  The failure of the products to have the expected quality was a substantial factor in causing Plaintiffs' harm.

iii.  Damages – *Plaintiffs*: Plaintiffs seek damages correlating to the value of the repair of the laptop.

iv.  Damages – *Defendant*: Sony denies that Plaintiffs are entitled to damages because they will not prevail on this claim and further denies that Plaintiffs can establish the appropriate measure of damages for this claim – difference at the time and place of acceptance of the products between the value of the products accepted and the value the products would have had if they had been as warranted, unless special circumstances show proximate damages of a different amount.

v.  Defenses: Same as paragraph 2.a.v. above.

e.  **Violation of the Unfair Competition Law (Cal. Bus. & Prof. Code § 17200, *et seq.*; Second Amended Complaint ¶¶90-100)**

i.  Elements of the Claim – *Plaintiffs*:

1.  Plaintiffs purchased Defendant's product; and

2. Defendant provided information in a manner that is likely to mislead or deceive the consumer; and

3. Defendant engaged in a business conduct that was unfair by *either* violating an applicable law *or* violating the public policy or spirit of the unfair business competition law; and

4. Plaintiffs suffered injury by purchasing products they would not have purchased but for the false or misleading advertising.

ii. Elements of the Claim – *Defendant*:

1. Plaintiffs purchased defendant's product; and

2. Defendant engaged in an unlawful or unfair business act or practice;

   a. Deceptive prong – Defendant's conduct was likely to deceive a significant portion of the general consuming public acting reasonably

   b. Unlawful prong – Defendant's practice was unlawful because it violated California's Consumer Legal Remedies Act, Magnuson-Moss Warranty Act or Implied Warranty of Merchantability; or

   c. The practice was unfair because the utility of the Defendant's conduct was outweighed by the gravity of the harm to the Plaintiffs;

3. Plaintiffs suffered an economic injury; and

4. Plaintiffs' economic injury was directly and proximately caused by Defendant's unfair or unlawful business act or practice.

iii.   Damages – *Plaintiffs*:  Plaintiffs seek a restitution award of the profits earned by Defendant as a result of its violation of UCL.

iv.   Damages – *Defendant*: Sony denies that Plaintiffs are entitled to damages because they will not prevail on this claim and further denies that Plaintiffs can establish the appropriate measure of damages for this claim – restitution, defined as profits unfairly obtained to the extent that these profits represent monies given to the defendant or benefits in which the plaintiff has an ownership interest

v.   Defenses: Same as paragraph 2.a.v. above.

3.   Witnesses

a.  Plaintiffs intend to call the following witnesses:

**Percipient Witnesses**

i.   <u>Christina Egner</u>:  Ms. Egner is a class representative and plaintiff who will testify about her experience in purchasing the product, the problems she had with the product as well as the damages she suffered as a class representative.

ii.   <u>Rickey Glasco</u>: Mr. Glasco is a class representative and plaintiff who will testify about his experience in purchasing the product, the problems he had with the product as well as the damages he suffered as a class representative.

iii.   <u>Jason Bonfig</u>: Mr. Bonfig is a Best Buy employee, serving as the Vice President of Computing, who was designated by Best Buy to discuss his knowledge of the purchase and sales of the class products.

iv.   <u>William H. Fidoe</u>:  Mr. Fidoe was a Best Buy employee, who was the Deputy Director of Counter Intelligence, who has

knowledge of the repairs and warranty claims for the class products.

    v.  <u>Johnny Lincoln</u>:  Mr. Lincoln filed a similar claim against Sony in a different district and is a percipient witness of the issues he had with the class product and his experience.

**<u>DEFENDANTS POSITION RE JOHNNY LINCOLN:</u>**

Sony objects and will seek to exclude Mr. Lincoln on various grounds, including: (1) Plaintiffs failed to disclose him in their initial disclosures, any supplement their two, or otherwise during the pre-class certification or post-class certification discovery periods; (2) his testimony is irrelevant and should be excluded under Rule 403 of the Federal Rules of Evidence, because, among other reasons, he alleged in the case he filed in the C.D. Cal. that the alleged defect manifested after the expiration of one-year limited warranty (whereas here the Plaintiffs allege in-warranty manifestation) and he voluntarily dismissed his complaint on November 3, 2009 after the filing of Sony's motion to dismiss on that basis, among others.

    vi.  <u>Xiaopeng Liu</u>: Former Senior Quality Engineer/Supplier Quality Engineer with Sony, responsible for quality control.

    vii.  <u>Barbara J. Matul</u>:  Ms. Matul was a Best Buy employee who was a manager for the "Geek Squad" responsible for repairing class laptops and has information about the defects at issue.

    viii.  <u>Steven Nickel</u>:  Sony employee, designated by Sony to discuss design, testing, manufacturing and repairing the class laptops, including warranty claims and customer complaints, as well as units of class laptops sold.

ix. <u>Nathan D. Omann</u>: Mr. Omann is a Best Buy employee, serving as the Senior Manager of Sales and Services, who has knowledge of the returns and services of class products.

x. <u>Kannan Raj</u>:  Sony engineering employee who has information about the defect at issue in the product and Sony's response to the defect

xi. <u>Cory Southern</u>: Mr. Southern is a Sony employee who was the Product Safety Analyst relating to the class products.

xii. <u>Robert J. Stangler</u>:  Mr. Stanlger was a Best Buy employee who has information about the warranty and repair records or service records relating to the class laptops.

**<u>Expert Witnesses</u>**

i. <u>Glenn Akhavein</u>: Mr. Akhavein is a professional engineer specializing in product design and development. Mr. Akhavein will discuss the design, structure and composition of the class laptops; the design failures and the effect of the defect on the class laptops.

ii. <u>Michael D. Osterman, Ph.D.</u> Dr. Osterman will discuss the whiskering defect and how it is similar in each of the class products.

iii. <u>Dr. Andrew J. Perry PE:</u>  Dr. Perry is the useful life expert who will opine about the useful life of the class laptops.

iv. <u>Heather H. Xitco:</u>  Ms. Xitco is Plaintiffs' damages expert who will testify about the damages and restitution requested.

i. <u>Craig D. Hillman:</u>  Plaintiffs will address with Sony's expert, Mr. Hillman, his testing of the class laptops and his conclusions based on his testing.

b.  Defendant's Witnesses:

**Fact Witnesses Sony Expects To Call**

i. <u>Tim McGowan:</u> – Mr. McGowan is Vice President, North America Consumer service for Sony Electronics Inc.   Mr. McGowan is expected to testify about all aspects of Sony's marketing, sale, and servicing of the VAIO notebooks at issue, including, but not limited to, design and manufacture, sales and service, series differences, express written limited warranty, lack of alleged defect, lack of knowledge regarding alleged defect, sales and repair numbers and rates, product development and reliability, continuing engineering and service for series in the field, Sony's standing on quality and repairs versus its competitors.

ii. <u>Chris Russo:</u>  Mr. Russo was formerly a Director in the Business Planning Department and before that Director and Senior Engineering Manager, Product Development & Hardware Product Quality (VAIO) for Sony Electronic Inc.  Mr. Russo is expected to testify about (1) Sony's troubleshooting and identification of potential issues relating to the Sony VAIO computers at issue, (2) touchpad component and replacement parts quality and processes, including ordering, returns, remuneration, and interactions with suppliers, (3) lack of potential whiskering issue affecting the SZ or FZ series; (4) product development and quality; (5) product marketing; and (6) the meaning of certain of Plaintiffs' exhibits.

iii. <u>Paul Stewart:</u>  Mr. Stewart formerly served as Market Quality Manager (VAIO) for Sony Electronics Inc.   Mr. Stewart is expected to testify about all aspects of Sony's service operation, including, but not limited to: (1) named Plaintiffs and Johnny

Lincoln's repair records (if he is not excluded); (2) Sony's customer and warranty service and records regarding same, (3) Sony's troubleshooting resources, knowledge base articles, and customer outreach; (4) Sony's Technical News and Service Bulletins, (5) lack of defect; (6) lack of knowledge of defect; (7) Sony's investigation into service issues, the tin-whiskering phenomenon, and service solutions resulting from investigations.

**Expert Witnesses Sony Expects To Call**

i. <u>Jack E. Gold</u>: Mr. Gold is an expert who is expected to testify about the useful life of the Sony VAIO notebook computers at issue, including testifying in rebuttal plaintiffs' useful-life expert, Dr. Andrew Perry.

ii. <u>Craig D. Hillman, Ph.D.</u>: Dr. Hillman is an expert who is expected to testify about (1) differences with respect to the touchpad components across the five series at issue, (2) use of tin-plating and the tin-whiskering phenomenon, (3) his examination of Plaintiffs' VAIO notebook computers, and (4) lack of defect.  He will also testify in rebuttal to plaintiffs' experts, Glenn Akhavein and Dr. Michael Osterman.

iii. <u>James E. Vaughn</u>: Mr. Vaughn is an expert who is expected to testify about software-related issues that may affect touchpad performance for the Sony VAIO notebook computers at issue generally and specifically as to Plaintiffs' VAIO notebooks as a result of his examination of Plaintiffs' computers.

iv. <u>Robert H. Wallace</u>: Mr. Wallace is an expert who is expected to testify on the proper measure of damages should plaintiffs' prevail on their claims, including testifying in rebuttal to Plaintiffs' damages expert, Heather Xitco.

**Additional Fact or Expert Witnesses Sony May Call**

i. <u>Xiaopeng (Sean) Liu</u>: Mr. Liu is a former Senior Quality Engineer with Sony Electronics Inc.  If called, he is expected to testify regarding touchpad component quality and interactions vendors or supplies involved in manufacturing, design, or assembly, as well as the meaning of certain of Plaintiffs' exhibits.

ii. <u>Steven Nickel</u>: Mr. Nickel is a former Vice President, Product Marketing for VAIO.  If called, he is expected to testify about the lack of defect, and service of and marketing specifications for VAIO notebook computers, as well as the meaning of certain of Plaintiffs' exhibits.

iii. <u>Kannan Raj</u>: Mr. Raj is a former Senior Manager, Hardware Product Quality for Sony Electronics Inc. If called, he is expected to testify about touchpad component parts quality, as well as the meaning of certain of Plaintiffs' exhibits.

iv. <u>Cory Southern</u>: Mr. Southern is a former Product Safety Analyst and Escalations Engineer (VAIO) for Sony Electronics Inc.  If called, he is expected to testify about service escalations for the VAIO notebook computers at issue, as well as the meaning of certain of Plaintiffs' exhibits.

v. <u>Christina Egner</u>: Ms. Egner is one of the named plaintiffs and class representatives.  Sony may call her to testify about her experiences using her VAIO notebook and touchpad, her continued use of her notebook over a period of multiple years despite the claimed touchpad issues, and her rejection of a replacement notebook under the terms of Sony's express limited warranty.

vi. <u>Rickey Glasco</u>: Mr. Glasco is one of the named plaintiffs and class representatives. Sony may call him to testify about his experiences using his VAIO notebook and touchpad, his continued use of his notebook despite the claimed touchpad issues, and his failure to seek repair of the touchpad from Sony or otherwise.

vii. <u>Michael Osterman, Ph.D.</u>: Dr. Osterman is plaintiffs' tin whiskering expert. Sony may call him to testify about the lack of scientific understanding about the tin whisker phenomenon, range of potential consumer experiences if tin whiskers were to develop, and inability to predict if, when, where, and how tin whiskers may develop.

viii. <u>Jason J. Bonfig</u>: Mr. Bonfig was a Best Buy employee deposed in this case who may be called to testify about the lack of any significant issues with the Sony VAIO notebooks or touchpads at issue.

ix. <u>William H. Fidoe</u>: Mr. Fidoe was a Best Buy employee deposed in this case who may be called to testify about the lack of any significant issues with the Sony VAIO notebooks or touchpads at issue.

x. <u>Barbara J. Matul</u>: Ms. Matul was a Best Buy employee deposed in this case who may be called to testify about the lack of any significant issues with the Sony VAIO notebooks or touchpads at issue.

xi. <u>Nathan D. Omann</u>: Mr. Omann was a Best Buy employee deposed in this case who may be called to testify about the lack of any significant issues with the Sony VAIO notebooks or touchpads at issue, as well as Best Buy's repair/return policies,

including plaintiff Egner's failure to return her VAIO computer to Best Buy for repair under the terms of the service plan she purchased from Best Buy.

      xii.  <u>Robert J. Stangler</u>: Mr. Stangler was a Best Buy employee deposed in this case who may be called to testify about the lack of any significant issues with the Sony VAIO notebooks or touchpads at issue.

4.    Exhibits

    a.  Plaintiffs intend to present at trial the exhibits attached hereto as Exhibit A.

    b.  Defendant intends to present at trial the exhibits attached hereto as Exhibit B.

5.    Pursuant to Civ. L.R. 16.1.f.6.c.5, the list of facts to which the parties hereby stipulate to and thus require no proof is attached hereto as Exhibit C.

6.    The following deposition transcripts (by page and line) or videotape deposition (by section) that will be offered at trial:

    a.  <u>Plaintiffs</u>

        i.  <u>Jason Bonfig</u>

       ii.  <u>William H. Fidoe</u>

      iii.  <u>Barbara J. Matul</u>

      iv.  <u>Nathan D. Omann</u>

       v.  <u>Robert J. Stangler</u>

    b.  <u>Defendant</u>

        i.  <u>Christina Egner</u>

       ii.  <u>Rickey Glasco</u>

iii.  Glenn Akhavein

iv.  Michael Osterman, Ph.D.

v.  Jason Bonfig:

vi.  William H. Fidoe:

vii.  Barbara J. Matul:

viii.  Nathan D. Omann

The deadline for filing designations, counter designations and objections was not specified by the Court, therefore the parties have met and conferred and agreed to the following deadlines: Plaintiffs' designations will be served on August 8, 2016; Defendant's designations and counter-designations will be served on August 19, 2016; Plaintiffs' counter designations will be served on August 31, 2016, and both parties' objections to all designations will be served on September 6, 2016. The parties will be available to file the designations and objections at the time of the hearing on Motions in Limine on September 7, 2016.

7.      Joint proposed jury instructions will be submitted to the Court no later than August 15, 2016, pursuant to the Court's Order. Doc. No. 333.

8.      This case will be tried by a jury, in part, and the Court, in part as set forth in paragraph 2 above.

9.      The estimated time for trial is 8-10 court trial days. Trial time will be limited to 20 hours for each side, including opening statements and closing arguments.

Dated: July 20, 2016

HON. CYNTHIA A. BASHANT
United States District Judge

# EXHIBIT A

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

**Plaintiffs expect to use the following exhibits:**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| 1. | | | Christina Egner Deposition Exhibit – Ex. 2: Best Buy receipt, Bates stamped EGNER000001 |
| 2. | | | Christina Egner Deposition Exhibit – Ex. 3: "Limited Warranty Statement," Bates stamped SEL_0000337 and SEL_000038 |
| 3. | | | Christina Egner Deposition Exhibit – Ex. 4: SONY User Guide, Bates Stamped SEL_0016386-SEL_0016537 |
| 4. | | | Christina Egner Deposition Exhibit – Ex. 5: "Thank you for registering your Sony Product," Bates stamped EGNER 000008 |
| 5. | | | Christina Egner Deposition Exhibit – Ex. 6: Sony Statement of Work, Invoice for repairs on 1/29/10; Bates stamped EGNER 000010 |
| 6. | | | Christina Egner Deposition Exhibit – Ex. 7: Sony Electronics, Inc. document, identifying work done on laptop computer; Bates stamped EGNER 000006 |
| 7. | | | Christina Egner Deposition Exhibit – Ex. 8: VAIO Notebook Repair Inventory Sheet, Bates stamped EGNER 000007 |
| 8. | | | Christina Egner Deposition Exhibit – Ex. 9: Sony Statement of Work, for repairs to computer laptop 2/19/10; Bates stamped EGNER 000011 |
| 9. | | | Christina Egner Deposition Exhibit – Ex. 10: Sony Electronics document, identifying work done on laptop; Bates stamped EGNER 000012 |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 10. | | | Christina Egner Deposition Exhibit – Ex. 11: Letter dated November 22, 2010 from Cooley to William Doyle demanding Egner respond to warranty offer |
| 11. | | | Rickey Glasco Deposition Exhibit – Ex. 8: Fry's Electronics Invoice for purchase of laptop |
| 12. | | | Rickey Glasco Deposition Exhibit – Ex. 9: Limited Warranty Statement |
| 13. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 2: Resume of Glenn Akhavein, Lead Consultant |
| 14. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 4: Sony VAIO Computer Laptop Touchpad Litigation Kevin Kennedy Associates Report No. 130114 |
| 15. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 5: In re Sony VAIO Computer Notebook Trackpad Litigation Keven Kennedy Associates Report No. 130128 |
| 16. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 6: Defendant Sony Electronic Inc.'s Second Supplemental Responses to Plaintiff Christina Egner's First Set of Interrogatories |
| 17. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 7: VAIO CR90 Summary, Market Quality/Service Engineering PowerPoint by Sony |
| 18. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 8: Sony internal communications about Sony component parts; Bates stamped SEL 0065406 |
| 19. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 9: Email string, top email to Naoto |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| | | | Chihara from Daisuke Koyama dated 3/5/08 discussing laptop defect and Sony's knowledge |
| 20. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 10: Service Bulletin No. NB08-003R2 with an updated date of 4/29/08 |
| 21. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 11: Internal Sony document about laptop defect TP issue for US Market – Request help from JQT |
| 22. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 12: Sony's Technical News, No. V07E076, dated 10/25/07 about laptop defect |
| 23. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 13: Sony Technical News, No. V07E072, dated 10/16/07 about laptop defect |
| 24. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 14: Internal Sony document in 2006 discussing laptop touchpad; Bates stamped SEL 0065405 |
| 25. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 15: Sony Service Bulletin No. NB10-059 dated 10/14/10 |
| 26. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 16: Sony Service Bulletin No. NB10-059R1 with an update date of 12/27/10 |
| 27. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 17: Sony Service Bulletin No. NB10-059R2 with an update date of 7/20/11 |
| 28. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 18: Foxconn Pokerman T/P no function Issue Investigation and Improvement Report prepared by: EE |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
|  |  |  | RD, 2010.07.26 discussing touchpad issue |
| 29. |  |  | R. Glenn Akhavein Deposition Exhibit – Ex. 19: CV of R. Glenn Akhavein |
| 30. |  |  | Jack E. Gold Deposition Exhibit – Ex. 3: CV of Jack Gold |
| 31. |  |  | Jack E. Gold Deposition Exhibit – Ex. 4: Consultant Agreement |
| 32. |  |  | Jack E. Gold Deposition Exhibit – Ex. 5: Invoice dated December 23, 2014 |
| 33. |  |  | Jack E. Gold Deposition Exhibit – Ex. 10: Press Release by J. Gold Associates |
| 34. |  |  | Jack E. Gold Deposition Exhibit – Ex. 11: Article "404 Tech Support" |
| 35. |  |  | Jack E. Gold Deposition Exhibit – Ex. 13: Sony emails about touchpad issue; Bates stamped SEL 0008389 |
| 36. |  |  | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 12:  Internal Sony Email, dated 8/25/2010, discussing touchpad issue and attachment SEL_0061573-86 |
| 37. |  |  | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 13: Sony Service Bulletin, dated 10/14/10 (SEL_0006374-75) |
| 38. |  |  | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 14: Sony Service Bulletin, dated 10/14/10 (SEL_0052229-30) |
| 39. |  |  | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 15: "Sony Technical News," dated October 14, 2010 (SEL_0004683-86) |
| 40. |  |  | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 16: "Foxconn Technical News," dated 10/15/2010 (SEL_0038186-90) |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| 41. | | | Andrew J. Perry Deposition Exhibit – Ex. 4: Invoice dated October 27, 2014 |
| 42. | | | Andrew J. Perry Deposition Exhibit – Ex. 5: Invoice dated November 18, 2014 and Invoice dated December 9, 2014 |
| 43. | | | Andrew J. Perry Deposition Exhibit – Ex. 6: "VGN-SZ Touchpad (Reversal/Opposite Direction) Proposal – 3 Year Limited Warranty," dated November 11, 2008 (SEL_0003927-29) |
| 44. | | | Andrew J. Perry Deposition Exhibit – Ex. 7: "Rebuttal Expert Report in Support of Defendant in re Sony VAIO Computer Notebook Trackpad Litigation" |
| 45. | | | Heather H. Xitco Deposition Exhibit – Ex. 5: Defendant Sony Electronic Inc.'s Third Supplemental Responses to Plaintiff Christina Egner's First Set of Interrogatories |
| 46. | | | Heather H. Xitco Deposition Exhibit – Ex. 6: Defendant Sony Electronic Inc.'s First Supplemental Responses to Plaintiffs' Second Set of Interrogatories Regarding Merits Discovery Nos. 5-7 |
| 47. | | | Heather H. Xitco Deposition Exhibit – Ex. 7: Defendant Sony Electronic Inc.'s Responses to Plaintiffs' First Set of Special Interrogatories Regarding Merits Discovery |
| 48. | | | Jason J. Bonfig Deposition Exhibit – Ex. 12: Spreadsheet identifying Sony laptops sold and retail price |
| 49. | | | Jason J. Bonfig Deposition Exhibit – Ex. 14: Sony marketing sheets for Best Buy; Bates Number BBY000115-121 |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| 50. | | | Jason J. Bonfig Deposition Exhibit – Ex. 16: Log of customer issues with touchpad; Bates Number BBY000002 |
| 51. | | | Xiaopeng Liu Deposition Exhibit – Ex. 2:  Email dated March 7, 2011, with attachment about presentation on touchpad issue; Bates Number SEL41845-55 |
| 52. | | | Xiaopeng Liu Deposition Exhibit – Ex. 3: Email string containing emails dated November 8, 2010 about touchpad issue; Bates Number SEL61659-61 |
| 53. | | | Xiaopeng Liu Deposition Exhibit – Ex. 4: Email string containing email dated August 25, 2010 about touchpad whiskering; Bates Number SEL41440-48 |
| 54. | | | Xiaopeng Liu Deposition Exhibit – Ex. 5: Email dated January 5, 2011 about quality of touchpad parts; Bates Number SEL57227-30 |
| 55. | | | Barbara J. Matul Deposition Exhibit – Ex. 24: Logs on complaints about touchpad; Bates No. BBY000001 |
| 56. | | | Steven Nickel Deposition Exhibit – Ex. 2: Organization Chart Manufacturing Operations |
| 57. | | | Steven Nickel Deposition Exhibit – Ex. 3: Organization Chart Manufacturing and QC |
| 58. | | | Steven Nickel Deposition Exhibit – Ex. 4: Organization Chart VOA Manufacturing – 1st Shift |
| 59. | | | Steven Nickel Deposition Exhibit – Ex. 5: Organization Chart VAIO Repair Operations |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 60. | | | Steven Nickel Deposition Exhibit – Ex. 6: Organization Chart Service Platform |
| 61. | | | Steven Nickel Deposition Exhibit – Ex. 7: Organization Chart Quality & Improvement |
| 62. | | | Steven Nickel Deposition Exhibit – Ex. 8: Organization CS/Product Quality and Factory Engineering |
| 63. | | | Steven Nickel Deposition Exhibit – Ex. 9: Organization Chart CE Engineering |
| 64. | | | Steven Nickel Deposition Exhibit – Ex. 10: Tech Support Engineering, Sr. Manager, Organization Chart |
| 65. | | | Steven Nickel Deposition Exhibit – Ex. 11: Limited Warranty Statement |
| 66. | | | Steven Nickel Deposition Exhibit – Ex. 12: VGN-SZ Touchpad, Proposal 3-Year Limited Warranty |
| 67. | | | Steven Nickel Deposition Exhibit – Ex. 13: Email dated 12/1/2011 about touchpad "reversal" |
| 68. | | | Steven Nickel Deposition Exhibit – Ex. 14: Email dated 9/21/2007 about touchpad defect |
| 69. | | | Steven Nickel Deposition Exhibit – Ex. 15: Email dated 8/16/2008 timeline of touchpad replacements and manufacturing |
| 70. | | | Steven Nickel Deposition Exhibit – Ex. 16: Email dated 2/20/2011 calculating sales vs. repairs of touchpad |
| 71. | | | Steven Nickel Deposition Exhibit – Ex. 17: Email dated 1/5/2011 discussing touchpad problem |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| 72. | | | Steven Nickel Deposition Exhibit – Ex. 18: Email dated 6/11/2008 with quality meeting PowerPoint about touchpad |
| 73. | | | Steven Nickel Deposition Exhibit – Ex. 19: Email dated 6/29/2011 discussing repairs |
| 74. | | | Steven Nickel Deposition Exhibit – Ex. 20: Event/Action Descriptions Excel File pages on touchpad issues |
| 75. | | | Steven Nickel Deposition Exhibit – Ex. 21: Email dated 12/22/2011 with attachments discussing customer support on touchpad |
| 76. | | | Steven Nickel Deposition Exhibit – Ex. 22: Email dated 8/15/2008 on customer complaints and calls about touchpad |
| 77. | | | Steven Nickel Deposition Exhibit – Ex. 23: Email dated 8/16/2008 discussing touchpad defect |
| 78. | | | Steven Nickel Deposition Exhibit – Ex. 24: Email chain from Steven Nickel to Eileen Karakas dated 8/16/2008 discussing touchpad "escalation" |
| 79. | | | Steven Nickel Deposition Exhibit – Ex. 25: Email dated 8/20/2008 discussing touchpad issue |
| 80. | | | Steven Nickel Deposition Exhibit – Ex. 26: Email chain dated 8/22/2008 discussing solution for touchpad issue |
| 81. | | | Steven Nickel Deposition Exhibit – Ex. 27: Email chain dated 9/26/2008 regarding touchpad defect |
| 82. | | | Steven Nickel Deposition Exhibit – Ex. 28: Email dated 9/3/2008 regarding touchpad defect |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 83. | | | Steven Nickel Deposition Exhibit – Ex. 29: Top 10 Opportunity Topics & Series, Spring 2011 showing touchpad issues |
| 84. | | | Steven Nickel Deposition Exhibit – Ex. 30: Email dated 2/26/2010providing touchpad metrics |
| 85. | | | Steven Nickel Deposition Exhibit – Ex. 31: Organizational Chart – Manufacturing Operations |
| 86. | | | Steven Nickel Deposition Exhibit – Ex. 32: Email dated 12/14/2006 with scale of touchpad issues |
| 87. | | | Steven Nickel Deposition Exhibit – Ex. 33: Email dated 12/21/2011 with "Failure Analysis Report" |
| 88. | | | Nathan D. Omann Deposition Exhibit – Ex. 5: discussing return rate for touchpads; Bates Number BBY000097-100 |
| 89. | | | Nathan D. Omann Deposition Exhibit – Ex. 6: discussing repairs on Sony touchpad; Bates Number BBY000122-125 |
| 90. | | | Nathan D. Omann Deposition Exhibit – Ex. 8: Defendant Best Buy Stores, L.P.'s Responses to Interrogatories |
| 91. | | | |
| 92. | | | Kannan Raj Deposition Exhibit – Ex. 2: VAIO and Mobile of America Hardware Product Quality Organization Chart, Bates Number SEL 0057075 |
| 93. | | | Kannan Raj Deposition Exhibit – Ex. 3: Email from Naoto Chihara to Fed Iravani and others, dated 9/20/2007, Bates Number 0011775-76 |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 94. | | | Kannan Raj Deposition Exhibit – Ex. 4: Service Bulletin, dated December 21, 2007, Bates Number 0052213-15 |
| 95. | | | Kannan Raj Deposition Exhibit – Ex. 5: Email chain, Bates Number 0047104-07 |
| 96. | | | Kannan Raj Deposition Exhibit – Ex. 6: Service Bulletin, dated February 25, 2008 |
| 97. | | | Kannan Raj Deposition Exhibit – Ex. 7: Email about touchpad issue and Sony knowledge from Koyama Daisuke to Naoto Chihara dated March 5, 2008, Bates Number 0020077 |
| 98. | | | Kannan Raj Deposition Exhibit – Ex. 8: Sony Technical News, dated May 20, 2008 |
| 99. | | | Kannan Raj Deposition Exhibit – Ex. 9: Sony Technical News, dated June 9, 2008 |
| 100. | | | Kannan Raj Deposition Exhibit – Ex. 10: VGN-SZ Touchpad (Reversal/Opposite Direction) Proposal 3 Year Limited Warranty, dated November 11, 2008, Bates Number 003927-29 |
| 101. | | | Kannan Raj Deposition Exhibit – Ex. 11: Email from Eileen Karakas to Steven Nickel and others dated August 16, 2008 about customers experiencing touchpad issue |
| 102. | | | Kannan Raj Deposition Exhibit – Ex. 12: Email from David Merski to Terry Ardinger and Paul Stewart, Bates Number 009310-13, dated September 30, 2009 with PowerPoint on touchpad issue |
| 103. | | | Kannan Raj Deposition Exhibit – Ex. 13: Service Bulletin dated April 29, 2008 |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| | | | with an updated September 9, 2008, issued by Kaz Ishibashi |
| 104. | | | Kannan Raj Deposition Exhibit – Ex. 14: Email from Safety to various people, dated September 23, 2008, Bates Number 0069541 |
| 105. | | | Kannan Raj Deposition Exhibit – Ex. 15: Defect ID 169 Project VAIO Service Escalation documents on internal communication about touchpad |
| 106. | | | Kannan Raj Deposition Exhibit – Ex. 16: Pokerman T/P No Function Issue Investigation and Improvement Report, Dated July 26, 2010, Bates Number 008122-31 |
| 107. | | | Kannan Raj Deposition Exhibit – Ex. 17: Email chain about Foxconn stopping shipment because touchpad not working |
| 108. | | | Kannan Raj Deposition Exhibit – Ex. 18: Email chain, dated August 9, 2010, Bates Number 0041362-63 about Foxconn |
| 109. | | | Kannan Raj Deposition Exhibit – Ex. 20: Email chain about Foxconn and whiskering |
| 110. | | | Kannan Raj Deposition Exhibit – Ex. 21: Email chain about touchpad test |
| 111. | | | Kannan Raj Deposition Exhibit – Ex. 23: Email from Xiaopeng Liu to Kannan Raj, Bates Number 004134-41 |
| 112. | | | Kannan Raj Deposition Exhibit – Ex. 24: Defect ID Number 414 VAIO Service Escalation document relating to touchpad |
| 113. | | | Kannan Raj Deposition Exhibit – Ex. 25: Email from Kanna Raj to San Diego VAIO SQA and others dated August 25, |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
|  |  |  | 2010 about whiskering; Bates Number 0054460-73 |
| 114. |  |  | Kannan Raj Deposition Exhibit – Ex. 27: Email chain about high problem and defect, Bates Number 0054333-35 |
| 115. |  |  | Kannan Raj Deposition Exhibit – Ex. 28: Email chain to use current defective part on touchpad, Bates Number 0006376-78 |
| 116. |  |  | Kannan Raj Deposition Exhibit – Ex. 29: Email from Mr. Ogata to Kannan Raj and others, dated November 8, 2010 discussing replacing parts |
| 117. |  |  | Kannan Raj Deposition Exhibit – Ex. 30: Email chain about getting "good parts" when available, Bates SEL 0057148-50 |
| 118. |  |  | Kannan Raj Deposition Exhibit – Ex. 31: Email chain stating "not to forward email," Bates Number 0041572-74 |
| 119. |  |  | Kannan Raj Deposition Exhibit – Ex. 33: Email from Kannan Raj to Daisuke Koyama, dated November 8, 2010 about potential repair, Bates Number 0057163-66 |
| 120. |  |  | Kannan Raj Deposition Exhibit – Ex. 34: VAIO Service Engineering/Market Quality addressing whiskering, dated April 2011 |
| 121. |  |  | Kannan Raj Deposition Exhibit – Ex. 35: Email from Kannan Raj to Mr. Ogata about Foxconn potential repair, Bates Number 0041521-23 |
| 122. |  |  | Kannan Raj Deposition Exhibit – Ex. 36: Email from Kannan Raj to Christopher Russo, dated January 31, 2011 with PowerPoint slides on whiskering, Bates Number 0057241-45 |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 123. | | | Kannan Raj Deposition Exhibit – Ex. 37: Email from David Laguna to Kannan Raj with PowerPoint slides on defect, dated April 28, 2010 |
| 124. | | | Kannan Raj Deposition Exhibit – Ex. 38: Email from David Laguna to various people with PowerPoint slide on "touchpad issue," dated February 2, 2010 |
| 125. | | | Kannan Raj Deposition Exhibit – Ex. 39: PowerPoint, New Models Report Fall 09 Field Issues (3/10/09), Bates Number 0041225-29 |
| 126. | | | Kannan Raj Deposition Exhibit – Ex. 40: PowerPoint, Production Issue May Have Some Impact in the Field, Bates Number 0052247-55 |
| 127. | | | Kannan Raj Deposition Exhibit – Ex. 41: Email from Kannan Raj to SD-VAIO-SQA dated August 25, 2010 with attachment about whiskering issues, Bates Number 0061573-86 |
| 128. | | | Cory Southern Deposition Exhibit – Ex. 2: Organizational Chart, Bates SEL_00016898 and SEL_0001721 |
| 129. | | | Cory Southern Deposition Exhibit – Ex. 3: Email dated August 22, 2007 about "cursor moving," Bates SEL_00061223 |
| 130. | | | Cory Southern Deposition Exhibit – Ex. 4: Email from Naoto Chihara dated September 20, 2007 "cursor moving," Bates SEL_0011775-76 |
| 131. | | | Cory Southern Deposition Exhibit – Ex. 5: Service Bulletin, dated December 21, 2007, Bates SEL_0052213-15 |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| 132. | | | Cory Southern Deposition Exhibit – Ex. 6: April 2008 email exchange discussing service bulletin, Bates SEL_0047104-07 |
| 133. | | | Cory Southern Deposition Exhibit – Ex. 7: Email dated March 5, 2008 "aware of 'touchpad' situation," Bates SEL_00220077 |
| 134. | | | Cory Southern Deposition Exhibit – Ex. 8: Sony Service Bulletin dated February 25, 2008, Bates SEL_0000409 |
| 135. | | | Cory Southern Deposition Exhibit – Ex. 9: Technical News Bulletin, dated May 20, 2008, Bates SEL_0000405-06 |
| 136. | | | Cory Southern Deposition Exhibit – Ex. 10: Sony Technical News Bulletin, dated June 9, 2008, Bates SEL_0000407-08 |
| 137. | | | Cory Southern Deposition Exhibit – Ex. 11: Service Bulletin, updated September 9, 2008 |
| 138. | | | Cory Southern Deposition Exhibit – Ex. 12: PowerPoint "VGN_SZ Touchpad (Reversal/Opposite Direction), dated November 11, 2008, Bates SEL_0003927-29 |
| 139. | | | Cory Southern Deposition Exhibit – Ex. 13: New Models Report – Fall 09 Field Issues, dated March 10, 2009, Bates SEL_0041225-29 |
| 140. | | | Cory Southern Deposition Exhibit – Ex. 14: Email dated December 18, 2009 about customer issue with touchpad, Bates SEL_0035566-67 |
| 141. | | | Cory Southern Deposition Exhibit – Ex. 15: Email dated December 19, 2009 potential service of touchpad, Bates SEL_0035569-70 |

14

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| 142. | | | Cory Southern Deposition Exhibit – Ex. 16: Email exchange about customer complaints, Bates SEL_0013764-65 |
| 143. | | | Cory Southern Deposition Exhibit – Ex. 17: Email exchange dated January 15, 2010 about reported problems with touchpad, Bates SEL_0041095-96 |
| 144. | | | Cory Southern Deposition Exhibit – Ex. 18: Email exchange about failures, Bates SEL_0017505 |
| 145. | | | Cory Southern Deposition Exhibit – Ex. 21: September 21, 2010 Service Bulletin, Bates SEL_0004085-86 |
| 146. | | | Cory Southern Deposition Exhibit – Ex. 22: October 14, 2010 Service Bulletin, Bates SEL_0000412-13 |
| 147. | | | Cory Southern Deposition Exhibit – Ex. 23: October 14, 2010 Service Bulletin updated July 20, 2011, Bates SEL_0004087-88 |
| 148. | | | Cory Southern Deposition Exhibit – Ex. 24: Service Escalation document |
| 149. | | | Cory Southern Deposition Exhibit – Ex. 25: Email exchange "use current parts until new ones available," Bates SEL_0006376-78 |
| 150. | | | Cory Southern Deposition Exhibit – Ex. 26: PowerPoint "VGN-NWxx Series VESCA Escalations," Bates SEL_0019532 |
| 151. | | | Cory Southern Deposition Exhibit – Ex. 27: October 14, 2010, Service Bulletin, updated December 27, 2010, Bates SEL_0002120-21 |
| 152. | | | Cory Southern Deposition Exhibit – Ex. 28: Email from Rene Abraham Tijerina, |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| | | | dated December 28, 2010, with attachment about returns because of problems, Bates SEL_0010985-86 |
| 153. | | | Cory Southern Deposition Exhibit – Ex. 29: Email exchange dated January 21, 2011 about ability to fix touchpad, Bates SEL_0039395-98 |
| 154. | | | Cory Southern Deposition Exhibit – Ex. 32: VOA Report on "improved part" |
| 155. | | | Cory Southern Deposition Exhibit – Ex. 33: Sony service Bulletin, dated February 25, 2011, Bates SEL_0004089-90 |
| 156. | | | Cory Southern Deposition Exhibit – Ex. 34: Email from Raj Kanna, dated March 6, 2011 about number of incidents with touchpad, Bates SEL_0011148 |
| 157. | | | Cory Southern Deposition Exhibit – Ex. 35: Email from David Laguna dated March 7, 2011, and presentation, Bates SEL_0041845-55 |
| 158. | | | Cory Southern Deposition Exhibit – Ex. 36: Email from Sonia Farace with attached about summit on touchpad, Bates SEL_0019052-80 |
| 159. | | | Cory Southern Deposition Exhibit – Ex. 38: Email exchange "touchpad whisker issue," Bates SEL_0007191 |
| 160. | | | Cory Southern Deposition Exhibit – Ex. 39: Email from David Laguna dated February 4, 2010, and presentation on touchpad issues, Bates SEL_00111858-61 |
| 161. | | | Cory Southern Deposition Exhibit – Ex. 40: Email from David Laguna dated February 2, 2010, and presentation on touchpad issues, Bates SEL_0011862-65 |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| 162. | | | Cory Southern Deposition Exhibit – Ex. 41: Email exchange on "script" for touchpad issues, Bates SEL_0011057-59 |
| 163. | | | Cory Southern Deposition Exhibit – Ex. 42: VAIO Service Engineering/Market Quality April 2011 and March 2011, Bates SEL_0011685-86 |
| 164. | | | Cory Southern Deposition Exhibit – Ex. 43: Email exchange about failure and replacing with good parts, Bates SEL_0061659-61, |
| 165. | | | Cory Southern Deposition Exhibit – Ex. 44: VOA Report dated October 22, 2010, and January 30, 2010 |
| 166. | | | Cory Southern Deposition Exhibit – Ex. 45: Email thread and 5C Report, Bates SEL_0041440-48 |
| 167. | | | Cory Southern Deposition Exhibit – Ex. 46: Pictures and diagrams of cleaning touchpad; Bates SEL_0041449-50 |
| 168. | | | Cory Southern Deposition Exhibit – Ex. 47: Email exchange dated August 6, 2010 touchpad not working "whisker suspicion," Bates SEL_0046163-64 |
| 169. | | | Cory Southern Deposition Exhibit – Ex. 48: Email exchange "same whisker not cause," Bates SEL_0041459-61 |
| 170. | | | Cory Southern Deposition Exhibit – Ex. 49: Email exchange about failure rate, Bates 0011439-40 |
| 171. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 4: Service Bulletin for the Sony VAIO VGN-SZ Series |
| 172. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 5: Email Chain from Sony |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| | | | employees on reworking parts because of touchpad issue |
| 173. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 6: Service Bulletin NB08-025R1 |
| 174. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 7: Sony Document "SZ Touchpad" |
| 175. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 8: Email chain between Rainier and Daisuke about touchpad connectivity issue |
| 176. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 9: DfR Solutions White Paper |
| 177. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 10: "Rework SOP – FC China" |
| 178. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 11: "EB T/P issue Series Comparison" |
| 179. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 12: Japan Quality Team Report |
| 180. | | | Plaintiff Egner production Egner_000001-000015, with receipt and data from Sony |
| 181. | | | Glasco_000001-000002 receipt for purchase |
| 182. | | | Video of hardware examination conducted on Plaintiff Egner's computer on November 16, 2012, by Defendant Sony's expert Dr. Craig Hillman [Confidential] |
| 183. | | | Video of hardware examination conducted on Plaintiff Glasco's computer on November 16, 2012, by Defendant Sony's expert Dr. Craig Hillman [Confidential] |

18

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 184. | | | Summary of Examination of Plaintiff Christina Egner's Laptop Computer [Confidential] |
| 185. | | | SEL_0004631-4632 (Email from Ogata (VAIO) re parts quality issue, dated November 8, 2010) [Confidential] |
| 186. | | | SEL_0038186-38190 (Foxconn Technical News re Touchpad may not work, Issue Dates October 15, 2010 and December 23, 2010) [Confidential – For Counsel Only] |
| 187. | | | SEL_0041572-74 (Yip (Foxconn) email re TP issue) [Confidential – For Counsel Only] |
| 188. | | | SEL_0048080-48083 (Sony Technical News re Touchpad may not work, Issue Dates October 14, 2010 and December 27, 2010) [Confidential – For Counsel Only] |
| 189. | | | SEL_0052247-55 (Sony Production Issue – May have some impact in the field) [Confidential – For Counsel Only] |
| 190. | | | SEL_0054460-54465 (Email from Kannan Raj re quality issue – whisker issue, dated August 25, 2010) [Confidential – For Counsel Only] |
| 191. | | | SEL_0054599-54602 (Sony Technical News re Touchpad may not work, Issue Date October 14, 2010) [Confidential – For Counsel Only] |
| 192. | | | SEL_0057241-57245 (Email from Kannan Raj with slides re whisker issue, dated January 31, 2011) [Confidential] |
| 193. | | | SEL_0061573-61578 (Email Kannan Raj from re quality issue – whisker issue, |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| | | | dated August 25, 2010) [Confidential – For Counsel Only] |
| 194. | | | SEL_0061659-62 (email from Ishibashi re parts quality issue, dated November 8, 2010) [Confidential – For Counsel Only] |
| 195. | | | SEL_0064336-64341 (Service Bulletin re Touchpad may not work, Issue date October 14, 2010, Update: December 27, 2010) [Confidential – For Counsel Only] |
| 196. | | | SEL_0065405 (VAIO Service Escalation Report, last update November 17, 2006 [Confidential – Four Counsel Only] |
| 197. | | | SEL_0065406 (VAIO Service Escalation Report, last update November 1, 2008 [Confidential – Four Counsel Only] |
| 198. | | | SEL_0065407 (VAIO Service Escalation Report, last update September 26, 2008 [Confidential – Four Counsel Only] |
| 199. | | | SEL_0065408 (VAIO Service Escalation Report, last update October 17, 2008 [Confidential – Four Counsel Only] |
| 200. | | | SEL_0065409 (VAIO Service Escalation Report, last update October 22, 2010 [Confidential – Four Counsel Only] |
| 201. | | | SEL_0065410 (VAIO Service Escalation Report, last update October 22, 2010 [Confidential – Four Counsel Only] |
| 202. | | | SEL_0008122-SEL_0008131 (Foxconn "Pokerman T/P no function Issue Investigation and Improvement Report") [Confidential Pursuant to Protective Order] |
| 203. | | | SEL_0054460-SEL_0054473 (internal Sony correspondence, report re: "Whisker issue," and ALPS 5C report for ALPS |

20

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| | | | Touchpad Whisker issue") [Confidential Pursuant to Protective Order] |
| 204. | | | SEL_0064336-SEL_0064337; SEL_0064344- SEL_0064345; SEL_0064353-SEL_0064354; (Service Bulletins RE: Touchpad may not work) [Confidential Pursuant to Protective Order] |
| 205. | | | Japanese Electronics and Information Technology Industries Association ("JEITA") member list, of which Sony is a Vice Chairman and Secretary; Whisker Test Methods of JEITA as of 2003 |
| 206. | | | Sony Technical Standards, 2004, finding whiskers are a "critical" issue on terminal (SEL_0033641-0033643, 0033645-0033646, 0033651, 033656) [Confidential Pursuant to Protective Order] |
| 207. | | | Center for Advanced Life Cycle Engineering, 2nd International Symposium on Tin Whiskers, April 24-25, 2008, with Sony presentation on "Whisker and Nodule Formation on Lead-Free Tin Plating by External Stress" |
| 208. | | | SEL_0042187-SEL_0042195 ("VGN-SZ Touchpad Reversal") [Confidential Pursuant to Protective Order] |
| 209. | | | SEL_0011775-SEL_0011776 (internal Sony email dated September 2010 RE: Regular bi-weekly engineering conference all discussing "Cursor moves in opposite direction of input command"); SEL_0020077 (internal Sony email RE: "Cursor moves in |

21

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
|  |  |  | opposite direction issues happen on VGNSZ6xx"-"We have also been aware of the situation because we got the same report from Japan market") [Confidential Pursuant to Protective Order] |
| 210. |  |  | SEL_0013799 (Service Bulletin for SZ, No. NB08-003R1 RE: Cursor moves in opposite direction, DITS) [Confidential Pursuant to Protective Order] |
| 211. |  |  | SEL_0047104-SEL_0047107 (internal Sony email defining code "DITS" as "(D-Design Defect, I-In House Rework, T-Touchpad/ Mouse, S-Service Bulletin") [Confidential Pursuant to Protective Order] |
| 212. |  |  | SEL_0063731-SEL_0063732 (internal Sony email regarding touchpad reversal problem becoming an "epidemic" issue) [Confidential Pursuant to Protective Order] |
| 213. |  |  | SEL_00008389-SEL_00008390 (internal Sony email Re: secret warranty) [Confidential Pursuant to Protective Order] |
| 214. |  |  | SEL_0050064 (internal Sony email to "stop" talking about VGN-SZ secret warranty) [Confidential Pursuant to Protective Order] |
| 215. |  |  | SEL_0001178 (Sony's "Gen-Y Marketing Lifestyle Oriented," showing consumers using laptop: at the beach, on the dock at the water's edge, on the grass, and at the skate park); SEL_0032504, SEL_0032510, SEL_0032511 (Advertisement headlines) |

22

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| | | | [Confidential Pursuant to Protective Order] |
| 216. | | | SEL_0057227-SEL_0057230 (internal Sony email correspondence regarding overlooking "huge problem in the field" because Sony identifying no problem found. [Confidential Pursuant to Protective Order] |
| 217. | | | Rescuecom Computer Reliability Reports for 2010, 2011, 2012, and 2013 |
| 218. | | | SEL_SHERWOOD003-013 (Invoices) [Confidential Pursuant to Protective Order] |
| 219. | | | SEL_0033096-SEL_0033102 (internal Sony email correspondence, dated February 2010 RE: NW touchpad-total results) [Confidential Pursuant to Protective Order] |
| 220. | | | SEL_0073370; SEL_0073374; SEL_0073377; SEL_0073379; SEL_0073382; SEL_0073385 (stating Sony's VPC-EB series have "Touchpad Problems" with "High failure%") [Confidential Pursuant to Protective Order] |
| 221. | | | "Pokerman Introduction" showing touchpad is a key design feature necessary for portability (SEL_0000525, 0000527, 0000532, 0000536; 0000540; 0000546; 000549); (Service Training Manual (SEL_0000616) [Confidential Pursuant to Protective Order] |
| 222. | | | Best Buy repair and consumer complaint log (BBY0000002 STAR – BBY0000006) |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 223. | | | Complaints about touchpad (SEL_0000414-79) |
| 224. | | | Complaints and service orders regarding touchpad issues (SEL_0000483) |
| 225. | | | Pokerman Introduction (1/14/09) [Confidential Pursuant to Protective Order] (SEL_0000525-616) |
| 226. | | | Freedom Introduction, 9/7/2009 (SEL_0002424-54) |
| 227. | | | Suzaku Model Overview, 9/7/2009 (SEL_0002455-70) |
| 228. | | | Sony's service records for Christina Egner (SEL_0003174-90) |
| 229. | | | Sony work orders regarding touchpad complaints (SEL_0004174; SEL_0004234; SEL_0004363; SEL_0004370; SEL_0004372; SEL_0004485; SEL_0004551; SEL_0005701; SEL_0005761; SEL_0005903; SEL_0007108; SEL_0007180; SEL_0007691) |
| 230. | | | Internal Sony correspondence re NW "has many touch pad defect in market" (SEL_0011901-4) |
| 231. | | | Sony Limited Warranty Statement (SZ, FZ, and NW) (SEL_0032450-51) |
| 232. | | | Advertisement headlines/communications briefs (SEL_0032503-16) |
| 233. | | | Internal Sony correspondence re Whisker issue of suspicion (SEL_0041836-88) |
| 234. | | | Internal Sony correspondence RE: touchpad not work (SELE_0041435-38) |
| 235. | | | Internal Sony correspondence Re "do not use this email or do not forward. |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
|     |             |               | [Confidential Pursuant to Protective Order] (SEL_0041567-74) |
| 236. |            |               | Internal Sony correspondence re VPC-EB Service Escalation (SEL_0042918-21) |
| 237. |            |               | Sony Limited Warranty Statement (SZ and FZ) (SEL_0064366-67) |
| 238. |            |               | Sony Limited Warranty Statement (SZ, FZ and NW) (SEL_0064468-69) |
| 239. |            |               | Sony Limited Warranty Statement (EB and F) (SEL_0064941-42) |
| 240. |            |               | November 28, 2012 Deposition Transcript of Robert J. Stangler |
| 241. |            |               | VAIO Seasonal Training – Summer 2009 PowerPoint (SEL_0000553-670) |
| 242. |            |               | IRX-3980 Introduction: Summer 2007 Model Product Engineering Meeting (SEL_000112-1165) |
| 243. |            |               | Pokerman Introduction NPC 1-2 Sakura Lio 2009.1.14 (SEL_0001445-69) |
| 244. |            |               | Consumer Complaint Spreadsheet SEL_0001574_Confidential – For Counsel Only |
| 245. |            |               | Consumer Complaint Spreadsheet SEL_0001575_Confidential – For Counsel Only |
| 246. |            |               | Consumer Complaint Spreadsheet SEL_0001576_Confidential – For Counsel Only |
| 247. |            |               | Consumer Complaint Spreadsheet SEL_0001577_Confidential – For Counsel Only |
| 248. |            |               | Consumer Complaint Spreadsheet SEL_0001578_Confidential – For Counsel Only |

25

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 249. | | | Consumer Complaint Spreadsheet SEL_0001579_Confidential – For Counsel Only |
| 250. | | | IRX-3730 Introduction: Summer 2007 Model Engineering Product Meeting (SEL_0002350-83) |
| 251. | | | Email from Christopher Graves to Sony_ADT re: 407956 / E40603024 – Debrief (SEL_0004144-45) |
| 252. | | | Email from Christopher Graves to Sony_ADT re: 414951 / E40953586 – Debrief (SEL_0004213) |
| 253. | | | Communication Brief Springs 2007 Product:  VAIO SZ Notebook Computer – Standard Model: SZ430 (SEL_0032510-16) |
| 254. | | | Messaging Document Fall 2009 Product:  VAIO NW Notebook (SEL_0032525-27) |
| 255. | | | Sony Technical News No.: V10E077R2 (SEL_0064355-58) |
| 256. | | | Sony VAIO Web Blog Awareness 5.1.08 (SEL_0066529-33; SEL_0066537-42; SEL_0066549-50; SEL_0066553; SEL_0066559; SEL_0066567; SEL_0066569-71) |
| 257. | | | Email from Steven Nickel to Paul Stewart re: SZ Touchpad, with attachment (SEL_0067734-45) |
| 258. | | | Sony Technical Standards – Test Methods for Electronic Components, Lead-Free Soldering Parts Design Standards (SEL_0033641-56) |
| 259. | | | |
| 260. | | | Email from Steven Nickel to Naoto Chihara and Dean Richmond re: Problem |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| | | | with laptop, August 22, 2008 (SEL_0063731) |
| 261. | | | Email from Terry Adinger to Michael Joaquin and Paul Stewart re: SZ touch pag, June 24, 2008 (SEL_0043977) |
| 262. | | | Email from Eileen Karakas to Paul Stewart and Chad Kneeshaw re: TS Script – Sony WO:  WK02194384-E44461643, February 26, 2010 (SEL_0033100) |
| 263. | | | Email from Michael Joaquin to Terry Ardinger and Paul Stewar re SZ touch Pad, June 25, 2008 (SEL_0043976) |
| 264. | | | Email from Timothy Huffman to Paul Stewart, Chad Kneeshaw and Eileen Karakas re: NW toughpad – total results, February 26, 2010 (SEL_0033098-99) |
| 265. | | | Email from Chad Kneeshaw to Paul Stewart re: FW: TS Script – Son yWO: WK02212255 – E44503244 (NW TP issue), February 24, 2010 (SEL_0009780) |
| 266. | | | Sony spreadsheet on customer complaints about touchpad issues; SEL_ID_0001-Highly Confidential – Atty Eyes Only |
| 267. | | | Hardware report 4/29/2010 discussing sales of touchpads and quantity of repairs and refurbishing touchpads because of touchpad issue "FA09 &SP10 Market Component DPPM Hardware Report 4/29/10"  (SEL_0011928-0011939) |
| 268. | | | SEL_00073437 Sony Spreadsheet identifying part number, part description and moving average price |

27

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

**Plaintiffs may use the following exhibits:**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 269. | | | Christina Egner Deposition Exhibit – Ex. 1: "Etsy Transaction – Set of 4 Birthday Clothespin Magnets" |
| 270. | | | Christina Egner Deposition Exhibit – Ex. 19: Fax From HSBC Merchant Operations to Renee Johnson with credit card application; Bates stamped BBY000008-9 |
| 271. | | | Christina Egner Deposition Exhibit – Ex. 20: Customer Account Embossing showing account info, Bates stamped BBY000040 |
| 272. | | | Christina Egner Deposition Exhibit – Ex. 21: "New Computer Setup," for laptop purchase; Bates stamped BBY000012 |
| 273. | | | Christina Egner Deposition Exhibit – Ex. 22: Geek Squad Black Tie Protection Repair and Warranty Guide through Best Buy; Bates stamped BBY000014-35 |
| 274. | | | Rickey Glasco Deposition Exhibit – Ex. 1: Plaintiff Rickey Glasco's Responses and Objections to Defendant Sony Electronic Inc.'s First Set of Interrogatories |
| 275. | | | Rickey Glasco Deposition Exhibit – Ex. 2: Myspace page |
| 276. | | | Rickey Glasco Deposition Exhibit – Ex. 3: Vimeo page |
| 277. | | | Rickey Glasco Deposition Exhibit – Ex. 4: Myxer page |
| 278. | | | Rickey Glasco Deposition Exhibit – Ex. 5: TinyPic page |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| 279. | | | Rickey Glasco Deposition Exhibit – Ex. 6: Google+ page |
| 280. | | | R. Glenn Akhavein Deposition Exhibit – Ex. 3: Litigation Support Agreement - #11072602 Rev. 1, Project #11072602 |
| 281. | | | Jack E. Gold Deposition Exhibit – Ex. 2: Rebuttal Expert Report in Support of Defendant |
| 282. | | | Jack E. Gold Deposition Exhibit – Ex. 6: IRS Revenue Manual – 1.35.6 Property and Equipment Accounting |
| 283. | | | Jack E. Gold Deposition Exhibit – Ex. 7: VAIO Update printout of Sony updates |
| 284. | | | Jack E. Gold Deposition Exhibit – Ex. 8: Research Article "Replacing Enterprise PCs: The Fallacy of the 3-4 Year Upgrade Cycle" |
| 285. | | | Jack E. Gold Deposition Exhibit – Ex. 9: Research Report "Keeping Notebooks Past Their Prime: A Study of Failures and Costs" |
| 286. | | | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 2: Expert Report, dated November 20, 2014 |
| 287. | | | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 3:  Addendum to "Response to Sherwood Expert Report," dated December 22, 2014 |
| 288. | | | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 4: "Inspection of the Laptops and Track Pads In Re Sony VAIO Computer Notebook Trackpad Litigation, Case No. 3:09-CV-2109CAB(MDD)," dated December 22, 2014 |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| 289. | | | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 5: "Addendum to December 22, 2014 Report In Re Sony VAIO Computer Notebook Trackpad Litigation, Case No. 3:09-CV-2109 CAB(MDD)," dated February 3, 2015 |
| 290. | | | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 6: Article titled "Accelerated Growth of Tin Whiskers" |
| 291. | | | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 7: Article titled "Pressure-Induced Growth of Metal Whiskers" |
| 292. | | | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 8: Article titled "Standards for Tin Whisker Test Methods of Lead-Free Components" |
| 293. | | | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 9: Article titled "Tin Whiskers: How to Mitigate and Manage the Risks" |
| 294. | | | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 10: Article titled "Statistical analysis of tin whisker growth" |
| 295. | | | Michael Osterman, Ph.D. Deposition Exhibit – Ex. 17:  Article titled "Assessing Tin Whisker Risk in Electronic Products" |
| 296. | | | Andrew J. Perry Deposition Exhibit – Ex. 2: A. Perry Expert Report Support Data, Sony VAIO Notebook Computer Touch Pad Whisker Problem, November 20, 2014 |
| 297. | | | Andrew J. Perry Deposition Exhibit – Ex. 3: Expert Report Sony VAIO Computer Notebook Trackpad litigation |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|-----|-------------|---------------|-------------|
| 298. | | | Heather H. Xitco Deposition Exhibit – Ex. 2: "Egner, et al. v. Sony Electronics, Inc. Document Inventory" |
| 299. | | | Heather H. Xitco Deposition Exhibit – Ex. 3: "Egner, et al. v. Sony Electronics, Report of Heather H. Xitco, CPA, MBA, CFF, November 17, 2014" |
| 300. | | | Heather H. Xitco Deposition Exhibit – Ex. 4: "Robert H. Wallace, Expert Witness for Sony Electronics, Inc." |
| 301. | | | Jason J. Bonfig Deposition Exhibit – Ex. 13: Sell price and profict from laptops; Bates Number BBY000101-107 |
| 302. | | | William H. Fidoe Deposition Exhibit – Ex. 18: Log of customer complaints; Bates Number BBY000126-172 |
| 303. | | | Barbara J. Matul Deposition Exhibit – Ex. 22: Commercial Sales PSP document |
| 304. | | | Nathan D. Omann Deposition Exhibit – Ex. 2: Best Buy warranty; Bates Number BBY000014-37 |
| 305. | | | Nathan D. Omann Deposition Exhibit – Ex. 3: Best Buy dealer/vendor agreement; Bates Number BBY000041-72 |
| 306. | | | Nathan D. Omann Deposition Exhibit – Ex. 4: Best Buy Service Agreement; Bates Number BBY000128-45 |
| 307. | | | Nathan D. Omann Deposition Exhibit – Ex. 7: Geek Squad City Employee Chart |
| 308. | | | Nathan D. Omann Deposition Exhibit – Ex. 9: Defendant Best Buy Stores, L.P.'s Resposnes to Plaintiff's First Set of Requests for Production of Documents |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 309. | | | Nathan D. Omann Deposition Exhibit – Ex. 11: Defendant Best Buy Stores, L.P.'s Objections to Plaintiff's Amended Ntoice of Deposition of Omann |
| 310. | | | Kannan Raj Deposition Exhibit – Ex. 22: Email chain about touchpad test |
| 311. | | | Kannan Raj Deposition Exhibit – Ex. 26: Email from Lin Buncho to Jesse Gallup and others dated March 22, 2010 about defect, Bates Number 0011902 |
| 312. | | | Kannan Raj Deposition Exhibit – Ex. 32: Email from Kannan Raj to Kannan Raj dated November 3, 2010 about replacement aprts, Bates Number 0041567-69 |
| 313. | | | Cory Southern Deposition Exhibit – Ex. 1: Mr. Southern's LinkedIn Profile |
| 314. | | | Cory Southern Deposition Exhibit – Ex. 19: Email dated July 9, 2010 re: touchpad sample, Bates SEL_0010417 |
| 315. | | | Cory Southern Deposition Exhibit – Ex. 20: Email exchange dated September 10, 2010 putting engineering parts on hold, Bates SEL_0010749-53 |
| 316. | | | Cory Southern Deposition Exhibit – Ex. 37: Email from Cory Southern dated September 26, 2011 about touchpad malfunction, Bates SEL_0011417-19 |
| 317. | | | Cory Southern Deposition Exhibit – Ex. 50: Email exchange dated January 25, 2011, about repair requests and attachments, Bates SEL_0011127-31 |
| 318. | | | Cory Southern Deposition Exhibit – Ex. 51: Email from Peter Tat dated January 7, 2011, Bates SEL_0018894-95 |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 319. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 2: Report of Craig Hillman |
| 320. | | | Craig Hillman, Ph.D. Deposition Exhibit – Ex. 3: Supplemental Report |
| 321. | | | Craig Hillman, Gregg Kittlesen & Randy Schueller, "A New (Better) Approach to Tin Whisker Mitigation" |
| 322. | | | Gerd Fischer & Bob Esser, "Change in Paradigm: Maximum Tin Whisker Lengths Just Got Longer" |
| 323. | | | DfR Solutions, "The Tin Myth: How the Hi-Rel Industry Won" |
| 324. | | | Dr. Craig Hillman, "What I Don't Know That I Don't Know: Things to Worry About with the PB-Free Transition" |
| 325. | | | Email from Lebow re Search terms, dated July 25, 2012 [Confidential – Pursuant to Court Order] |
| 326. | | | Condensed version of the Deposition Transcript of Craig Hillman, Ph.D., taken February 7, 2013[Confidential Pursuant to Protective Order – Attorneys' Eyes Only] |
| 327. | | | SEL_0010982-10983 (Email from Sakuma re Stock Exchange Request and Substitution Parts Use Request, dated September 10, 2010) [Confidential] |
| 328. | | | Abstract entitled "Obsolescence Management & the Impact on Reliability," by Cheryl Tulkoff and Greg Caswell of DfRsolutions |
| 329. | | | DfR Solutions Resource Center re Pb Components, printed 2/19/13 from http://www.dfrsolutions.com/resource-center/reliabilityconcerns/components |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 330. | | | SquareTrade, Inc. synopsis entitled "1 in 3 Laptops fail over 3 years: Netbooks fail 20% more than laptops; ASUS & Toshiba the most reliable |
| 331. | | | TBR Quality Project survey re PC failure rates, dated 2011 |
| 332. | | | Letter from Lowther to Lebow re defendant's proposed protocol, dated September 19, 2012 |
| 333. | | | Letter from Lebow to Plaintiffs' Counsel, dated August 21, 2012, with attached Protocol for Observation and Investigation of Touchpad |
| 334. | | | Dr. Craig Hillman Publication: "White Paper, The Tin Myth: How the Hi-Rel Industry Won," describing how a "changeover to palladium" "should be quick and painless." |
| 335. | | | Dr. Craig Hillman Publication: "What I Don't Know That I Don't Know: Things to Worry About with the Pb-Free Transition, stating "Do not use tin plating on flex circuitry." |
| 336. | | | Dr. Craig Hillman Publication: "A New (Better) Approach to Tin Whisker Mitigation," stating "bright tin [] is typically not allowed on electronic components." |
| 337. | | | New Jersey Consumer Fraud Act Jury Charge 4.43 |
| 338. | | | Economics of Software Verification, stating "residual defect density is a relatively poor estimator of product quality" |
| 339. | | | Understand Customer Behavior and Complaints, stating "Research by TARP indicates most customers do not |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| | | | complain when they encounter a problem" |
| 340. | | | Declaration of Paul Stewart in Support of Sony Electronics Inc.'s Opposition to Plaintiffs' Motion for Class Certification [Confidential Pursuant to Protective Order] |
| 341. | | | Declaration of Paul Stewart in Support of Sony Electronics Inc.'s Opposition to Plaintiffs' Motion for Class Certification [Confidential Pursuant to Protective Order] |
| 342. | | | Glenn Akhavein Expert Report, dated January 14, 2013 |
| 343. | | | Glenn Akhavein Supplemental Expert Report, dated January 28, 2013 |
| 344. | | | Hillman Invoices (SEL_HILLMAN_011-26) |
| 345. | | | Hillman Engagement Agreement (SEL_HILLMAN_027-28) |
| 346. | | | PC Magazine: Readers' Choice Awards |
| 347. | | | PC World article: Laptop Reliability and Satisfaction: MacBooks Rule |
| 348. | | | Cycles, Cells and Platters: An Empirical Analysis of Hardware Failures on a Million Consumer PCs |
| 349. | | | Gartner: PC Hardware Reliability Improvements Lead to Longer Useful Life and Shorter Warranties |
| 350. | | | Lenovo TBR Quality Project |
| 351. | | | Sherwood Engagement Agreement (SEL_SHERWOOD003-13) |
| 352. | | | Sherwood Invoices [Confidential Pursuant to Protective Order] |
| 353. | | | Vaughn Engagement Agreement (SEL_VAUGHN_001-10) |

**IN RE SONY VAIO COMPUTER NOTEBOOK TRACKPAD LITIGATION**
**Case No. 3:09-cv-02109-BAS-MDD**

**PLAINTIFFS' TRIAL EXHIBIT LIST**

| No. | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 354. | | | Vaughn Invoices (SEL_VAUGHN_001-24) |
| 355. | | | Explanatory Notes SS-00254-0 Test Methods For Electronic Components, Lead-Free Soldering Parts Design Standards (SEL_0033651-56; SEL_0033721-729) |
| 356. | | | Declaration of Timothy McGowan in Support of Defendant Sony Electronics Inc.'s Motion for Summary Judgment or Partial Summary Judgment (March 17, 2015) |

# EXHIBIT B

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D1 | | Osterman Exh. 6 | Article: R.M. Fisker *et al.* "Accelerated Growth of Tin Whiskers," Acta Metallurgica, Vol. 2 (May 1954) | Expect |
| D2 | | Osterman Exh. 7 | Article: Charles H. Pitt and Robert G. Henning, "Pressure-Induced Growth of Metal Whiskers," J. Applied Physics, Vol. 35 (1964) | Expect |
| D3 | | | Article: "Mechanical and Electrical Characteristics of Tin Whiskers with Special Reference to Spacecraft" (1/14/1988) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D4 | | Egner Exh. 14 | Felony Complaint, People v. Christina Jakimowicz, County of San Diego (12/6/1994) | May |
| D5 | | Egner Exh. 15 | Civil Action/Complaint, Platt v. William & Christina Jakimowicz, Superior Court of New Jersey, No. DC 962-97D (2/26/1997) | May |
| D6 | | | Article: "Electroplating of Lead-Free Solder Alloys Composed of Sn-Bi and Sn-Ag" (1998) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D7 | | | Article: "Lead-free finishes-whisker studies and practical methods for minimizing the risk of whisker growth" (2001) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D8 | | Egner Exh. 16 | Summons, Return of Service, and Complaint, Chestnut Lane Apartments v. Christina Jakimowicz, Superior Court of New Jersey, No. DC 5625-01N (12/28/2001) | May |
| D9 | | Egner Exh. 18 | Summons and Return of Service, Capital One Bank v. Christina Jamikowicz, Superior Court of New Jersey, No. DC-3365-02-F (8/28/2002) | May |
| D10 | | | Article: "Pure Tin - The Finish of Choice for Connectors" (10/2003) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D11 | | | Article: "Microchip – Lead Free, RoHS-Compliant Solutions" (2004) (Hillman Rebuttal Report, 12/19/14) | Expect |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D12 | | Osterman Exh. 10 | Article: Tong Fang, Michael Osterman, and Michael Pecht, "Statistical Analysis of Tin Whisker Growth", Microelectronics Reliability 46 (5/10/2005) | Expect |
| D13 | | | Article: ON Semiconductor, "Matte Tin Plating for Pb-Free Devices Backward Compatibility to Tin-Lead Solders" (8/2005) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D14 | | | Article: Toshiba, "Transitioning to Lead (Pb)- Free Manufacturing with Toshiba Semiconductor Products" (9/2005) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D15 | SEL_0064366-0064367 | | Limited Warranty for the FZ Series | Expect |
| D16 | SEL_0028233-0028453 | | 2006 Sony User Guide - Personal Computer VGN-SZ100 Series | Expect |
| D17 | SEL_0028475-0028698 | | 2006 Sony User Guide - Personal Computer VGN-SZ200 Series | Expect |
| D18 | SEL_0028720-0028949 | | 2006 Sony User Guide - Personal Computer VGN-SZ300 Series | Expect |
| D19 | | Osterman Exh. 17 | Article: Tong Fang, Sony Mathew, Michael Osterman, and Michael Pecht, "Assessing Tin Whisker Risk in Electronic Products," SMT (5/2006) | Expect |
| D20 | SEL_0021646 | | Sony VAIO Service Training Material - Fall 2006 | May |
| D21 | SEL_0065405 | Akhavein (2/8/13) Exh. 14 | (VESCA) VAIO Service Escalation Report, [VOA] VGN-SZ SZ1 "Touchpad making resonat sound when it is tapped" | Expect |
| D22 | | | Article: "Tin Whisker Formation Test Report" (12/2006) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D23 | | | Article: "iNEMI Recommendations on Lead-Free Finishes for Components Used in High-Reliability Products" (12/1/2006) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D24 | SEL_0064468-0064469 | | Limited Warranty for the SZ Series | Expect |

2.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D25 | | Osterman Exh. 9 | Article: Sony Mathew, Michael Osterman, *et al.* "Tin Whiskers: How to Mitigate and Manage the Risks," Proceedings of HDP (2007) | Expect |
| D26 | SEL_0026240-0026420 | | 2007 Sony User Guide - Personal Computer VGN-FZ100 Series | Expect |
| D27 | SEL_0026508-0026694 | | 2007 Sony User Guide - Personal Computer VGN-FZ200 Series | Expect |
| D28 | SEL_0028991-0029229 | | 2007 Sony User Guide - Personal Computer VGN-SZ400 Series | Expect |
| D29 | SEL_0029232-0029456 | | 2007 Sony User Guide - Personal Computer VGN-SZ600 Series | Expect |
| D30 | SEL_0000007-0000008 | | Sony VAIO Software Update Information | May |
| D31 | SEL_0000010-0000011 | | Sony, "Meet your VGN-SZ600 Series personal computer" | Expect |
| D32 | SEL_0000040-0000066 | | Sony, Safety Information for VGN-SZ600 Series | May |
| D33 | SEL_0000071-0000079 | | Sony VAIO PC Solution Guide | May |
| D34 | SEL_0000080-0000081 | | Sony, "Notice for VGN-SZ600 Series users" | May |
| D35 | SEL_0000163-0000178 | | Sony VAIO PC Solution Guide | May |
| D36 | SEL_0000200-0000201 | | Sony VAIO software update information | May |
| D37 | SEL_0000204-0000205 | | Sony, "Meet your VGN-SZ700 Series personal computer" | Expect |
| D38 | SEL_0000244-0000259 | | Sony VAIO PC Solution Guide | May |
| D39 | SEL_0000269-0000270 | | Sony, "Updating your computer" | May |
| D40 | SEL_0032510-0032516 | | Communication Brief Spring 2007: VAIO SZ Notebook Computer - Standard Model SZ430 | Expect |
| D41 | SEL_0032503-0032509 | | Communication Brief Spring 2007: VAIO SZ Premium Notebook Computer | Expect |
| D42 | SEL_0000009 | | Norton Internet Security Notice | May |
| D43 | SEL_0022334-0022338 | | Sony VAIO Service Training Manual, Spring 2007 New Chassis Training | Expect |

3.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D44 | SEL_0001079-0001111 | | Sony Presentation, "IRX-3940 Introduction" | May |
| D45 | | | Article: Analog Devices, "Tin Whisker Summary" (5/2007) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D46 | SEL_0000012-0000039 | | Sony, Safety Information for VGN-SZ600 Series | May |
| D47 | SEL_0000097-0000124 | | Sony, Safety Information for VGN-SZ600 Series | May |
| D48 | SEL_0000184 | | Sony VGN-XXXXX Schematic | May |
| D49 | SEL_0022869-0022913 | | Sony VAIO Service Training Manual, Summer 2007 New Chassis Training | Expect |
| D50 | SEL_0001034-0001078 | | Sony VAIO Summer '07 New Chassis Training | May |
| D51 | SEL_0001112-0001165 | | Sony Presentation, "IRX-3980 Introduction" | May |
| D52 | SEL_0032490-0032496 | | Messaging Documents Fall 2007: VAIO FZ Premium Notebook | Expect |
| D53 | SEL_0021647-0021697 | | Sony VAIO Service Training Manual, VAIO Fall 2007 New Chassis Training | Expect |
| D54 | SEL_0000922-0000972 | | Sony VAIO Fall '07 New Chassis Training | May |
| D55 | SEL_0001203-0001240 | | Sony Presentation, "IRX-4160 Introduction" | May |
| D56 | SEL_0064307 | Akhavein (2/8/13) Exh. 13 | Sony Technical News No. V07E072 | May |
| D57 | SEL_0064312-0064313 | Akhavein (2/8/13) Exh. 12 | Sony Technical News No. V07E076 | May |
| D58 | SEL_0000125-0000152 | | Sony, Safety Information for VGN-SZ600 Series | May |
| D59 | SEL_0001574 | | Sony, Event Call-In Data Spreadsheet | Expect |
| D60 | SEL_0000206-0000233 | | Sony, Safety Information for VGN-SZ700 Series | May |
| D61 | SEL_0000236 | | Sony VGN-XXXXX Schematic | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D62 | SEL_0064311 | | Sony Service Bulletin - NB07-056 | Expect |
| D63 | SEL_0064309 | | Sony Service Bulletin - NB07-056R1 | Expect |
| D64 | SEL_0029747-0029981 | | Sony User Guide: Personal Computer VGN-SZ700 Series | Expect |
| D65 | SEL_0000242-0000243 | | Sony, "Notice for VGN-SZ700 Series users" | May |
| D66 | SEL_0000265-0000266 | | Sony Style "20% Online Accessory Coupon!" | May |
| D67 | SEL_0000409 | Raj Exh. 6; Southern Exh. 8 | Sony Service Bulletin - NB08-003 | Expect |
| D68 | SEL_0000441 | | KNOVA: "The mouse or touchpad is moving erratically or jumping around after installing a Palm handheld…" | May |
| D69 | SEL_0000442 | | KNOVA: "The mouse or touchpad is moving erratically or jumping around after installing a Palm handheld…" | May |
| D70 | SEL_0020077 | Akhavein (2/8/13) Exh. 9; Raj Exh. 7; Southern Exh. 7 | Email: Koyama to Chihara, "Cursor moves in opposite direction issues happen on VGN-SZ6xx" | Expect |
| D71 | SEL_0022339-0022351 | | Sony VAIO Spring 2008 New Model Training | Expect |
| D72 | SEL_0000973-0001033 | | Sony VAIO Spring '08 New Model Training | May |
| D73 | SEL_0004081 | | Sony Service Bulletin - NB08-006 | Expect |
| D74 | SEL_0047104-0047107 | Southern Exh. 6; Hillman (2/7/13) Exh. 5; Raj Exh. 5 | Email: Mitsutake to Chihara, "SZxxx Series Touchpad Rework" | May |
| D75 | SEL_0064324 | Hillman (2/7/13) Exh. 4 | Sony Service Bulletin - NB08-003R1 | Expect |
| D76 | SEL_0000405-0000406 | Raj Exh. 8; Southern Exh. 9 | Sony Technical News No. V08E028 | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D77 | SEL_0000407-0000408 | Raj Exh. 9; Southern Exh. 10 | Sony Technical News No. V08E036 | May |
| D78 | SEL_0064319-0064320 | | Sony Service Bulletin - NB08-025 | Expect |
| D79 | SEL_0023624-0023760 | | Sony VAIO Seasonal Training - Summer 2008 | Expect |
| D80 | SEL_0051985 | Nickel Exh. 15 | Email: Koningsor to Nickel, "SZ Touchpad Timeline" | May |
| D81 | SEL_0008389 | Nickel Exh. 23; Gold Exh. 13 | Email: Karakas to Nickel, "3rd Party Operations Flash - SZ Touchpad Working in reverse - URGENT" | May |
| D82 | SEL_0008389-0008390 | | Email: Karakas to Nickel, "3rd Party Operations Flash - SZ Touchpad Working in reverse - URGENT" | May |
| D83 | SEL_0064325 | Akhavein (2/8/13) Exh. 10; Southern Exh. 11; Raj Exh. 13 | Sony Service Bulletin - NB08-003R2 | Expect |
| D84 | SEL_0064316-0064317 | | Sony Service Bulletin - NB08-025R1 | Expect |
| D85 | SEL_0065407 | | (VESCA) VAIO Service Escalation Report, [VOA] VGN-SZ6xx (WasabiSR) "Cursor moves in opposite direction issue" | Expect |
| D86 | SEL_0023477-0023623 | | Sony VAIO Seasonal Training - Fall 2008 | Expect |
| D87 | SEL_0065408 | | (VESCA) VAIO Service Escalation Report, [VOA] VGN-FZxxx "Touchpad Button Issue" | Expect |
| D88 | SEL_0065406 | Akhavein (2/8/13) Exh. 8 | (VESCA) VAIO Service Escalation Report, [VOA] VGN-SZ, "Cursor moves in opposite direction of input" | Expect |
| D89 | | Southern Exh. 32; Raj Exh. 15 | VAIO Service Escalation Report [VOA] VGN-SZ, Cursor moves in opposite direction of input command | Expect |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D90 | SEL_0003927-0003929 | Xitco Exh. 8; Raj Exh. 10; Southern Exh. 12; Perry Exh. 6; Gold Exh. 12; Wallace Exh. 6 | VGN – SZ Touchpad (Reversal/Opposite Direction) – Proposal – 3 Year Limited Warranty | Expect |
| D91 | SEL_0011753-0011755 | Nickel Exh. 12 | VGN – SZ Touchpad (Reversal/Opposite Direction) – Proposal – 3 Year Limited Warranty | May |
| D92 | SEL_0001575 | | Sony, Event Call-In Data Spreadsheet | Expect |
| D93 | SEL_0064941-0064942 | | Limited Warranty for the EB Series and F Series | Expect |
| D94 | SEL_0032450-0032451 | | Limited Warranty for the NW Series | Expect |
| D95 | SEL_0000337-0000338 | Egner Exh. 3 | Sony Limited Warranty Statement (2009) | Expect |
| D96 | SEL_0016386-0016537 | Egner Exh. 4 | 2009 Sony User Guide - Personal Computer VGN-NW Series | Expect |
| D97 | SEL_0027690-0027846 | | 2009 Sony User Guide - Personal Computer VGN-NW Series | Expect |
| D98 | SEL_0000351-0000352 | | Sony Quick Start Guide (VGN-NW Series) | May |
| D99 | SEL_0000393 | | Sony, Spec Label for VGN-NW240F/P | May |
| D100 | SEL_0000525-0000549 | | Sony, "Pokerman Introduction" | May |
| D101 | | Osterman Exh. 8 | Article: Tadahiro Shibutani, Michael Osterman, Michael Pecht, "Standards for Tin Whisker Test Methods on Lead-free Components," IEEE Transactions of Components and Packaging Tech., Vol. 32, No. 2 (3/2009) | Expect |
| D102 | SEL_0041225-0041229 | Raj Exh. 39; Southern Exh. 13 | Sony, New Models Report - Fall 09 Field Issues | Expect |
| D103 | | Gold Exh. 9 | Report: "Keeping Notebooks Past Their Prime: A Study of Failures and Costs" (4/2009) (Gold Rebuttal Report, 12/22/14) | Expect |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D104 | SEL_0022352-0022478 | | Sony VAIO Seasonal Training - Spring 2009 | Expect |
| D105 | SEL_0022914-0023031 | | Sony VAIO Seasonal Training - Summer 2009 | Expect |
| D106 | SEL__0000553-670 | | Sony VAIO Seasonal Training - Summer 2009 | May |
| D107 | | | Article: "Tin Whisker Prevention with SnBi Plating" (7/22/2009) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D108 | SEL_0000353-0000376 | | Safety Information for VGN-NW Series | May |
| D109 | SEL_0000384-0000392 | | Sony VAIO PC Solution Guide | May |
| D110 | SEL_0009311–0009314 | | Sony, VGNSZ Touch Pad Replacement Symptom Report | Expect |
| D111 | SEL_0009310-0009314 | Raj Exh. 12 | Email: Merski to Ardinger and Stewart, "VGNSZ_TP_Repair093009_B.ppt" | May |
| D112 | SEL_0032525-0032527 | | Sony, Messaging Document Fall 2009 - VAIO NW Notebook | Expect |
| D113 | SEL_0021698-0021821 | | Sony VAIO Seasonal Training - Fall 2009 | Expect |
| D114 | SEL_0000671-0000794 | | Sony VAIO Seasonal Training - Fall 2009 | May |
| D115 | SEL_0001576 | | Sony, Event Call-In Data Spreadsheet | Expect |
| D116 | Egner000001 | Egner Exh. 2 | Christina Egner's Best Buy Receipt (12/11/2009) | May |
| D117 | BBY000012 | Egner Exh. 21 | Christina Egner's New Computer Setup Sheet (12/11/2009) | May |
| D118 | SEL_0035569-0035570 | Southern Exh. 15 | Email: Koningsor to Ardinger, "VGN-NW Model series Touch Pad Removal/Replacement" | May |
| D119 | SEL_0013764-0013765 | Southern Exh. 16 | Email: Ardinger to Ridge, "VGN_NW270F Coming in" | May |
| D120 | | Egner Exh. 1 | Christina Egner's Etsy transaction receipt (12/27/2009) | May |
| D121 | SEL_0001474-0001495 | | Sony, "VGN-NW Series Service Manual" | May |
| D122 | SEL_0032517-0032520 | | Sony, VAIO EB Series - Product Information Document | Expect |
| D123 | SEL_0032521-0032524 | | Sony, VAIO F Series - Product Information Document | Expect |

8.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D124 | SEL_0063288-0063291 | | Sony, VAIO F Series 3D - Product Information Document | Expect |
| D125 | SEL_0028068-0028218 | | 2010 Sony User Guide - Personal Computer VGN-NW Series | Expect |
| D126 | SEL_0030973-0031141 | | 2010 Sony User Guide - Personal Computer VPCF11 Series | Expect |
| D127 | SEL_0031167-0031338 | | 2010 Sony User Guide - Personal Computer VPCF12 Series | Expect |
| D128 | SEL_0031388-0031565 | | 2010 Sony User Guide - Personal Computer VPCF13 Series | Expect |
| D129 | SEL_0030011-0030173 | | 2010 Sony User Guide - Personal Computer VPCE Series | Expect |
| D130 | SEL_0000397-0000398 | | T/S for Touchpad Reversal (VGN-SZ series) | May |
| D131 | SEL_0000424 | | KNOVA: "The touchpad movements are reversed." | May |
| D132 | SEL_0000425 | | KNOVA: "The touchpad motion or movements are reversed." | May |
| D133 | SEL_0000426 | | KNOVA: "The touchpad motion or movements are reversed." | May |
| D134 | SEL_0000427 | | KNOVA: "The touchpad motion or movements are reversed." | May |
| D135 | SEL_0000428 | | KNOVA: "The touchpad motion or movements are reversed." | May |
| D136 | SEL_0000429 | | KNOVA: "The touchpad motion or movements are reversed." | May |
| D137 | SEL_0000430 | | KNOVA: "The touchpad movements are reversed." | May |
| D138 | SEL_0000431 | | KNOVA: "The touchpad motion or movements are reversed." | May |
| D139 | SEL_0000432 | | Edit history for KNOVA article | May |
| D140 | SEL_0000433 | | Edit history for KNOVA article | May |
| D141 | GLASCO_000001-000002 | Glasco Exh. 8 | Rickey Glasco's Fry's Invoice | Expect |
| D142 | SEL_0017505-0017506 | | Email: Gonzalez to Southern, "LCSC Refurb Quality/Engineering Review" | Expect |
| D143 | EGNER000010 | Egner Exh. 6 | Sony, Statement of Work for Christina Egner's Computer | Expect |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D144 | EGNER000006 | Egner Exh. 7 | Sony Letter sent with Christina Egner's repaired computer | Expect |
| D145 | SEL_0000394 | | NB CDS UPL FALL 09 (VGN-NW240F/P) | May |
| D146 | SEL_0000475 | | KNOVA: "The touchpad does not work properly, works without touching it, works intermittently or errati…" | May |
| D147 | SEL_0000476 | | KNOVA: "The touchpad does not work properly, works without touching it, works intermittently or errati…" | May |
| D148 | SEL_0000477 | | KNOVA: "The touchpad does not work properly, works without touching it, works intermittently or errati…" | May |
| D149 | SEL_0000478 | | KNOVA: "The touchpad does not work properly, works without touching it, works intermittently or errati…" | May |
| D150 | SEL_0000479 | | KNOVA: "The touchpad does not work properly, works without touching it, works intermittently or errati…" | May |
| D151 | SEL_0000480 | | Edit history for KNOVA article | May |
| D152 | SEL_0000436 | | KNOVA: "The touchpad pointer is unstable while browsing the Internet." | May |
| D153 | SEL_0000437 | | KNOVA: "The touchpad pointer is unstable while browsing the Internet." | May |
| D154 | SEL_0000438 | | KNOVA: "The touchpad pointer is unstable while browsing the Internet." | May |
| D155 | SEL_0000439 | | KNOVA: "The touchpad pointer is unstable while browsing the Internet." | May |
| D156 | SEL_0000454 | | KNOVA: "The touchpad pointer is unstable while browsing the Internet." | May |
| D157 | SEL_0000455 | | KNOVA: "The touchpad pointer is unstable while browsing the Internet." | May |

10.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D158 | SEL_0000456 | | KNOVA: "The touchpad pointer is unstable while browsing the Internet." | May |
| D159 | SEL_0000457 | | KNOVA: "The touchpad pointer is unstable while browsing the Internet." | May |
| D160 | SEL_0000458 | | KNOVA: "The touchpad pointer is unstable while browsing the Internet." | May |
| D161 | SEL_0000466 | | KNOVA: "The touchpad pointer is jumping around and activating icons it touches, or closes programs automatically." | May |
| D162 | SEL_0000467 | | KNOVA: "The touchpad pointer is jumping around and activating icons it touches, or closes programs automatically." | May |
| D163 | SEL_0000468 | | KNOVA: "The touchpad pointer is jumping around and activating icons it touches, or closes programs automatically." | May |
| D164 | SEL_0000469 | | KNOVA: "The touchpad pointer is jumping around and activating icons it touches, or closes programs automatically." | May |
| D165 | SEL_0000470 | | KNOVA: "The touchpad pointer is jumping around and activating icons it touches, or closes programs automatically." | May |
| D166 | SEL_0000459 | | Edit history for KNOVA article | May |
| D167 | SEL_0000471 | | Edit history for KNOVA article | May |
| D168 | EGNER000011 | Egner Exh. 9 | Sony, Statement of Work for Christina Egner's computer | Expect |
| D169 | EGNER000007 | Egner Exh. 8 | VAIO Notebook Repair Inventory Sheet for Christina Egner's Computer | Expect |
| D170 | SEL_0003183-0003190 | | Customer Service and Repair Records from CS3 Database for Christina Egner's Computer | Expect |
| D171 | EGNER000012 | Egner Exh. 10 | Sony Letter sent with Christina Egner's repaired computer | Expect |
| D172 | SEL_0016547 | | Christina Egner Customer Service and Repair Records | Expect |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D173 | SEL_0003173-0003182 | | Christina Egner Customer Service and Repair Records from SAP Database | Expect |
| D174 | SEL_0022479-0022605 | | Sony VAIO Seasonal Training - Spring 2010 | Expect |
| D175 | SEL_0000795-0000921 | | Sony VAIO Seasonal Training - Spring 2010 | May |
| D176 | SEL_0023032-0023143 | | Sony VAIO Seasonal Training - Summer 2010 | Expect |
| D177 | SEL_0010417 | Southern Exh. 19 | Email: Southern to Roxas, "Sample VGNNW" | May |
| D178 | SEL_0008122-0008131 | Akhavein (2/8/13) Exh. 18; Raj Exh. 16; Hillman (3/2/15) Exh. 6 | Foxconn, "Pokerman T/P no function Issue Investigation and Improvement Report" | Expect |
| D179 | SEL_0041442-0041448 | | ALPS, "5C report for ALPS Touchpad Whisker Issue" | Expect |
| D180 | SEL_0052255-0052262 | Hillman (2/7/13) Exh. 10 | ALPS Presentation, 5C report for ALPS Touchpad Whisker issue | Expect |
| D181 | SEL_0061573-0061586 | Osterman Exh. 12; Raj Exh. 41 | Email: Raj to SD-VAIO-SQA, "Quality Issue - Whisker issue for Freedom B/C Suzaku 1/2," with attachments | Expect |
| D182 | SEL_0041440-0041448 | Southern Exh. 45; Liu Exh. 4 | Email: CNB-CS1V to Liu, "[FreedomB/C][Suzaku1/2] Touchpad not work," with attachment | May |
| D183 | SEL_0010749-0010753 | Southern Exh. 20 | Email: Southern to Fabela, "Stock Exchange Request (VPCEB keyboard)(BGN-NW, VPCF, VPCEB, EC Touchpad) & Substitution Parts Use Request (ODD BD-5730S-V2, V3)" | May |
| D184 | SEL_0004085-0004086 | Southern Exh. 21 | Sony Service Bulletin - NB10-054 | Expect |
| D185 | SEL_0010861-0010868 | Akhavein (2/8/13) Exh. 7 | Sony VAIO CR90 Summary | Expect |
| D186 | SEL_0021822-0021906 | | Sony VAIO Seasonal Training - Fall 2010 | Expect |
| D187 | SEL_0000414 | | KNOVA: "The touchpad does not work properly . . ." | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D188 | SEL_0000415 | | KNOVA: "The touchpad does not work properly . . ." | May |
| D189 | SEL_0000416 | | KNOVA: "The touchpad does not work properly . . ." | May |
| D190 | SEL_0000417 | | KNOVA: "The touchpad does not work properly . . ." | May |
| D191 | SEL_0000418 | | KNOVA: "The touchpad does not work properly . . ." | May |
| D192 | SEL_0000419 | | KNOVA: "The touchpad does not work properly . . ." | May |
| D193 | SEL_0000423 | | KNOVA: "The touchpad does not work properly . . ." | May |
| D194 | SEL_0000472 | | KNOVA: "The touchpad does not work properly, works without touching it, works intermittently or errati…" | May |
| D195 | SEL_0000473 | | KNOVA: "The touchpad does not work properly, works without touching it, works intermittently or errati…" | May |
| D196 | SEL_0000474 | | KNOVA: "The touchpad does not work properly, works without touching it, works intermittently or errati…" | May |
| D197 | SEL_0000420 | | Edit history for KNOVA article | May |
| D198 | SEL_0000421 | | Edit history for KNOVA article | May |
| D199 | SEL_0064344-0064345 | Osterman Exh. 13; Southern Exh. 22; Akhavein (2/8/13) Exh. 15 | Sony Service Bulletin - NB10-059 | Expect |
| D200 | SEL_0005419-0005422 | | Sony Technical News - No. V10E077 | May |
| D201 | SEL_0065410 | | (VESCA) VAIO Service Escalation Report, [VMOA] "Whisker issue - Freedom/Suzaku" | Expect |
| D202 | SEL_0065409 | | (VESCA) VAIO Service Escalation Report, [VOA] VGN-NWxxx "Touchpad/Keyboard is not working properly" | Expect |
| D203 | | Southern Exh. 24; Raj Exh. 24 | (VESCA) VAIO Service Escalation Report, [VMOA] "Whisker issue - Freedom/Suzaku" | Expect |

13.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D204 | | Southern Exh. 44 | (VESCA) VAIO Service Escalation Report, [VOA] VGN-NWxxx "Touchpad/Keyboard is not working properly" | Expect |
| D205 | SEL_0052247-0052255 | Raj Exh. 40 | Sony Presentation, "VMOA - Whisker Issue" | May |
| D206 | SEL_0052247-0052262 | | Sony Presentation, VMOA - Whisker Issue | May |
| D207 | SEL_0057163-0057166 | Raj Exh. 33 | Email: Raj to Koyama, "[UC, PA] [Parts quality issue] [VPCEB, EC, F, VGN-NW] Touchpad Module" | May |
| D208 | SEL_0001577 | | Sony, Event Call-In Data Spreadsheet | Expect |
| D209 | | Egner Exh. 11 | Letter from Cooley LLP to Doyle Lowther LLP Re *Sony VAIO Computer Notebook Trackpad Litigation* | Expect |
| D210 | SEL_0064342 | | Sony Service Bulletin - NB10-007R2 | Expect |
| D211 | SEL_0064343 | | Sony Technical News - No. V10E011R1 | May |
| D212 | SEL_0000449 | | KNOVA: "The touchpad is unresponsive, works without touching it, or does not work properly." | May |
| D213 | SEL_0000450 | | KNOVA: "The touchpad is unresponsive, works without touching it, or does not work properly." | May |
| D214 | SEL_0000451 | | KNOVA: "The touchpad is unresponsive, works without touching it, or does not work properly." | May |
| D215 | SEL_0000452 | | KNOVA: "The touchpad is unresponsive, works without touching it, or does not work properly." | May |
| D216 | SEL_0000453 | | Edit history for KNOVA article | May |
| D217 | SEL_0000422 | | KNOVA: "The touchpad does not work properly . . ." | May |
| D218 | SEL_0038186-0038190 | Osterman Exh. 16 | Foxconn Technical News – T/N: FXC10-036R1 | Expect |

14.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D219 | SEL_0064336-0064337 | Osterman Exh. 14; Southern Exh. 23; Southern Exh. 27; Akhavein (2/8/13) Exh. 16 | Sony Service Bulletin - NB10-059R1 | Expect |
| D220 | SEL_0004683-0004686 | Osterman Exh. 15 | Sony Technical News – No. V10E077R1 | May |
| D221 | | | Article: "Microsemi – RoHS Lead-Free Initiative" (2011) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D222 | | | Article: Micron, "Lead Frame Package User Guidelines" (2011) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D223 | SEL_0031594-0031767 | | 2011 Sony User Guide - Personal Computer VPCF2 Series | Expect |
| D224 | SEL_0057227-0057230 | Liu Exh. 5; Nickel Exh. 17; Sherwood Exh. 15 | Email: CNB-MQA1V to Liu, "Foxconn" | Expect |
| D225 | SEL_0057227-0057236 | | Email: CNB-MQA1V to Liu, "Foxconn" | Expect |
| D226 | SEL_0000443 | | KNOVA: "The touchpad pointer is jumping around and activating icons it touches, or closes programs automatically." | May |
| D227 | SEL_0000444 | | KNOVA: "The touchpad pointer is jumping around and activating icons it touches, or closes programs automatically." | May |
| D228 | SEL_0000445 | | KNOVA: "The touchpad pointer is jumping around and activating icons it touches, or closes programs automatically." | May |
| D229 | SEL_0000446 | | KNOVA: "The touchpad pointer is jumping around and activating icons it touches, or closes programs automatically." | May |
| D230 | SEL_0000447 | | KNOVA: "The touchpad pointer is jumping around and activating icons it touches, or closes programs automatically." | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D231 | SEL_0000460 | | KNOVA: "The touchpad pointer may seem unstable or jump around if the touchpad is accidentally touched while typing." | May |
| D232 | SEL_0000461 | | KNOVA: "The touchpad pointer may seem unstable or jump around if the touchpad is accidentally touched while typing." | May |
| D233 | SEL_0000462 | | KNOVA: "How to disable the Tapping and Web Assistant features of the touchpad." | May |
| D234 | SEL_0000463 | | KNOVA: "How to disable the Tapping and Web Assistant features of the touchpad." | May |
| D235 | SEL_0000464 | | KNOVA: "The touchpad pointer may seem unstable or jump around if the touchpad is accidentally touched while typing." | May |
| D236 | SEL_0000448 | | Edit history for KNOVA article | May |
| D237 | SEL_0000465 | | Edit history for KNOVA article | May |
| D238 | | Egner Exh. 12 | Amended Consolidated Class Action Complaint for Damages and Equitable Relief (1/24/2011) | Expect |
| D239 | SEL_0057241 | | Email: Raj to Russo, "Japan Team Visit - Presentation_kannan_1_Chris.pptx" | Expect |
| D240 | SEL_0057242-0057245 | | Presentation re TP issue for US Market | Expect |
| D241 | BBY000040 | Egner Exh. 20 | Account Embossing - Best Buy screen shot of credit card account for Thomas Egner | May |
| D242 | SEL_0068542-0068543 | | Sony Service Bulletin - NB11-004 | Expect |
| D243 | SEL_0064361-0064365 | | Sony Technical News No. V11E007 | May |
| D244 | SEL_0041845-0041853; SEL_0041855 | Southern Exh. 35 | Email: Laguna to Joaquin, "Presentation for Global SanChalle meeting," with attachment | May |
| D245 | SEL_0022606-0022766 | | Sony VAIO Seasonal Training - Spring 2011 | Expect |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D246 | SEL_0065825 | | Rickey Glasco Customer Service and Repair Records from CS3 Database | Expect |
| D247 | SEL_0019054-0019085 | | Presentation, VM Vaio Serviceability Survey from PA Region | May |
| D248 | | | Plaintiff's First Set of Interrogatories to Best Buy Stores, L.P. (5/27/2011) | May |
| D249 | | | Plaintiff's First Set of Requests for Production of Documents to Best Buy Stores, L.P. (5/27/2011) | May |
| D250 | SEL_0041853-0041855 | | US, VPCEB Touchpad and Audio Trends | May |
| D251 | | | Defendant Sony Electronics Inc.'s First Set of Requests for Production of Documents and Things to Plaintiff Egner (6/15/2011) | May |
| D252 | | | Defendant Sony Electronics Inc.'s First Set of Interrogatories to Plaintiff Christina Egner (6/16/2011) | May |
| D253 | SEL_0023144-0023294 | | Sony VAIO Seasonal Training - Summer 2011 | Expect |
| D254 | SEL_0041844-0041845 | | Email: Laguna to Cowie, "Presentations" | May |
| D255 | SEL_0064353-0064354 | Akhavein (2/8/13) Exh. 17 | Sony Service Bulletin - NB10-059R2 | Expect |
| D256 | SEL_0064355-0064358 | | Sony Technical News - No. V10E077R2 | May |
| D257 | | | Defendant Best Buy Stores, L.P.'s Responses to Interrogatories, Set One (7/27/2011) | May |
| D258 | | | Defendant Best Buy Stores, L.P.'s Responses to Plaintiff's First Set of Requests for Production of Documents (7/27/2011) | May |
| D259 | SEL_0065404 | | (VESCA) VAIO Service Escalation Report [VMOC] Touchpad issue on 11/1Q Tsumugi and Eiger | Expect |
| D260 | | | Plaintiff Christina Egner's Responses and Objections to Defendant Sony Electronics Inc.'s First Set of Interrogatories (8/10/2011) | May |

17.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D261 | | | Plaintiff Christina Egner's Responses and Objections to Sony Electronics, Inc.'s First Set of Requests for Production and Other Things (8/10/2011) | May |
| D262 | SEL_0019052-0019054; SEL_0019080 | Southern Exh. 36 | Email: Farace to Raj, "VAIO PA Region Engineering Summit" | May |
| D263 | SEL_0064350 | | Sony Service Bulletin - NB11-027 | Expect |
| D264 | SEL_0064351-0064352 | | Sony Technical News No. V11E029 | May |
| D265 | SEL_0001324-1417 | | Troubleshooting articles regarding various touchpad-related issues | May |
| D266 | SEL_0021907-0022103 | | Sony VAIO Seasonal Training - Fall 2011 | Expect |
| D267 | | Akhavein (2/8/13) Exh. 3 | Kevin Kennedy Associates Litigation Support Agreement (11/10/2011) | May |
| D268 | | | Declaration of Paul Stewart in Support of Defendant Sony Electronics Inc.'s Position re Joint Motion for Determination of Discovery Dispute -- Scope of Discovery (filed under seal). | May |
| D269 | SEL_0001578 | | Sony, Event Call-In Data Spreadsheet | Expect |
| D270 | SEL_0001579 | | Sony, Event Call-In Data Spreadsheet | Expect |
| D271 | | Glasco Exh. 4 | Printout from "myxer" (2012) | May |
| D272 | | Glasco Exh. 6 | Printout from "plus.Google." (2012) | May |
| D273 | | Glasco Exh. 3 | Printout from "VIMEO" (2012) | May |
| D274 | BBY000008-9 | Egner Exh. 19 | Fax: HSBC Merchant Operations to Renee Johnson, Best Buy Credit Application - Thomas Egner Applicant | May |
| D275 | SEL_0022767-0022868 | | Sony VAIO Seasonal Training - Spring 2012 | Expect |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D276 | | | IRS Manual, Part 1. Organization, Finance, and Management; Chapter 14. Real Estate and Facilities Management; Section 4. Personal Property Management, 1.14.4.14.3 (05-08-2012) Useful Life Standards, available at http://www.irs.gov/irm/part1/irm_01-014-004.html. | Expect |
| D277 | SEL_0023295-0023476 | | Sony VAIO Seasonal Training - Summer 2012 | Expect |
| D278 | | | Defendant Best Buy Stores, L.P.'s Request for Production of Documents and Things to Plaintiff Christina Egner Pursuant to Federal Rules of Civil Procedure 26 and 34 (9/25/2012) | May |
| D279 | SEL_0022104-0022333 | | Sony VAIO Seasonal Training - Fall 2012 | Expect |
| D280 | | | Plaintiff Christina Egner's Objections to Defendant Best Buy Stores, L.P.'s First Set of Requests for Production of Documents and Things (10/25/2012) | May |
| D281 | | | Defendant Best Buy Stores, L.P.'s First Set of Interrogatories to Plaintiff Christina Egner (10/31/2012) | May |
| D282 | | | Defendant Best Buy Stores, L.P.'s First Set of Requests for Admissions to Plaintiff Christina Egner (10/31/2012) | May |
| D283 | | | Defendant Sony Electronic Inc.'s First Supplemental Responses and Objections to Plaintiff Christina Egner's Second Set of Interrogatories and any Supplements Thereto (10/31/2012) | May |
| D284 | | Akhavein (2/8/13) Exh. 6 | Defendant Sony Electronic Inc.'s Second Supplemental Responses to Plaintiff Christina Egner's First Set of Interrogatories and any Supplements Thereto (11/5/2012) | May |
| D285 | | Egner Exh. 17 | Christina Egner's Trackpad Video (11/14/2012) | Expect |
| D286 | | Egner Exh. 23 | Print out from "momsbabypooh.blogspot.com (11/15/2012) | May |
| D287 | | | Video: 11/16/2012 Inspection of Christina Egner's Computer | Expect |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D288 | | | Video: 11/16/2012 Inspection of Rickey Glasco's Computer | Expect |
| D289 | | Glasco Exh. 10 | Second Amended Consolidated Class Action Complaint for Damages and Equitable Relief (11/21/2012) | Expect |
| D290 | | Glasco Exh. 1 | Plaintiff Rickey Glasco's Responses and Objections to Defendant Sony Electronics Inc.'s First Set of Interrogatories (11/27/2012) | May |
| D291 | | | Plaintiff Rickey Glasco's Responses and Objections to Sony Electronics, Inc.'s First Set of Requests for Production and Other Things (11/27/2012) | May |
| D292 | | Xitco Exh. 5 | Defendant Sony Electronic Inc.'s Third Supplemental Responses to Plaintiff Christina Egner's First Set of Interrogatories and any Supplements Thereto (12/3/2012) | May |
| D293 | | Glasco Exh. 5 | Printout from "tinypic" (12/5/2012) | May |
| D294 | | | Plaintiff Christina Egner's Responses and Objections to Defendant Best Buy Stores, L.P.'s First Set of Interrogatories (12/7/2012) | May |
| D295 | | | Plaintiff Christina Egner's Responses and Objections to Defendant Best Buy Stores, L.P.'s First Set of Requests for Admissions (12/7/2012) | May |
| D296 | | Akhavein (2/8/13) Exh. 4 | Glenn Akhavein Report (1/14/2013) | May |
| D297 | | Akhavein (2/8/13) Exh. 5 | Glenn Akhavein Supplemental Report (1/28/2013) | May |
| D298 | | | Declaration of Chris Russo in Suport of Defendant Sony Electronics Inc.'s Opposition to Plaintiffs' Motion for Class Certification (filed under seal) and Exhibits | May |
| D299 | | | Declaration of Paul Stewart in Support of Defendant Sony Electronics Inc.'s Opposition to Plaintiffs' Motion for Class Certification and Exhibits (filed under seal) (4/3/2013) | May |

20.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D300 | | | Article: Westinghouse, "Tin Whisker Inspection and Printed Circuit Board Cleaning Services" (6/2013) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D301 | | | Article: "Effect of direct current and pulse plating parameters on tin whisker growth from tin electrodeposits on copper and brass substrates" (9/2013) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D302 | | Akhavein (3/10/15) Exh. 5; Sherwood Exh. 14 | Article: Gartner, "PC Hardware Reliability Improvements Lead to Longer Useful Life and Shorter Warranties" (11/25/2013) | Expect |
| D303 | | Akhavein (3/10/15) Exh. 11 | Article: Rescuecom Report, "2014 Computer Reliability Report; Including Tablets" | Expect |
| D304 | | | Article: "Effect of a high-temperature pre-bake treatment on whisker formation under various thermal and humidity conditions for electrodeposited tin films on copper substrates" (3/2014) | Expect |
| D305 | | Xitco Exh. 7 | Defendant Sony Electronic Inc.'s Responses to Plaintiffs' First Set of Special Interrogatories Regarding Merits Discovery (3/27/2014) | May |
| D306 | | Gold Exh. 6 | IRS Manual. Part l. Organization, Finance, and Management, Chapter 35. Financial Accounting, Section 6. Property and Equipment Accounting, 1.35.6.10.1 Information Technology Equipment (5/5/2014) (Gold Rebuttal Report, 12/22/14) | Expect |
| D307 | | | Defendant Sony Electronic Inc.'s Responses and Objections to Plaintiffs' Second Set of Interrogatories Regarding Merits Discovery and any Supplements Thereto (7/10/2014) | May |
| D308 | | Gold Exh. 8 | Report: "Replacing Enterprise PCs: The Fallacy of the 3-4 Year Upgrade Cycle" (8/2014) (Gold Rebuttal Report, 12/22/14) | Expect |
| D309 | | | Article: "The Elimination of Whiskers from Electroplated Tin" (8/13/2014) (Hillman Rebuttal Report, 12/19/14) | Expect |

21.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D310 | | Xitco Exh. 6; Wallace Exh. 7 | Defendant Sony Electronic Inc.'s First Supplemental Responses to Plaintiffs' Second Set of Interrogatories Regarding Merits Discovery Nos. 5-7 (8/27/2014) | May |
| D311 | | | Defendant Sony Electronic Inc.'s Responses and Objections to Plaintiffs' Third Set of Interrogatories Regarding Merits Discovery | May |
| D312 | | | Article: "Effective Tin Whisker Prevention - Their Causes and How to Prevent Them" (10/2014) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D313 | | | Expert Report of Jim Vaughn, CFCE, EnCE in Support of Defendants, with exhibits (10/17/2014) | Expect |
| D314 | | Perry Exh. 4 | Retainer Invoice for Andrew Perry (10/27/2014) | May |
| D315 | | Xitco Exh. 3 | Heather H. Xitco Report (11/17/2014) | May |
| D316 | | | Expert Report of Craig D. Hillman, PhD In Support of Defendants and Appendices thereto (11/20/2014) | Expect |
| D317 | | Perry Exh. 3 | Report of Dr. Andrew J. Perry (11/20/2014) | May |
| D318 | | Osterman Exh. 2 | Report of Michael Osterman (11/20/2014) | May |
| D319 | | Perry Exh. 5 | Andrew Perry Invoices - 11/18/2014 and 12/9/2014 | May |
| D320 | | | Rebuttal Expert Report of Craig D. Hillman, PhD in Support of Defendant and Appendices thereto (12/19/2014) | Expect |
| D321 | | | Report of Robert H. Wallace for Sony Electronics, Inc. and Exhibits and Appendices thereto (12/19/2014) | Expect |
| D322 | | | Jack Gold Rebuttal Expert Report in Support of Defendant and Appendices thereto (12/22/2014) | Expect |
| D323 | | Osterman Exh. 4 | Michael Osterman Inspection of the Laptops and Trackpads Report (12/22/2014) | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D324 | | | Article: Rohm, "Lead-Free Technology Report" (2015) (Hillman Rebuttal Report, 12/19/14) | Expect |
| D325 | | Osterman Exh. 5 | Michael Osterman Addendum to 12/22/14 Inspection Report (2/3/2015) | May |
| D326 | | | Declaration of Timothy McGowan in Support of Defendant Sony Electronics Inc.'s Motion for Summary Judgment or Partial Summary Judgment and Exhibits (filed under seal) (3/17/2015) | May |
| D327 | | | Declaration of Timothy McGowan in Support of Defendant Sony Electronics Inc.'s Motion for Class Decertification and Exhibits (filed under seal) (3/27/2015) | May |
| D328 | Akhavein_000001 - 000037 | Akhavein (3/10/15) Exh. 2 | Akhavein Litigation Support Agreement and Invoices | May |
| D329 | | | Article: "Stress Analysis and Accelerated Evaluation of Tin Whisker under Thermal Shock Stress" (Hillman Rebuttal Report, 12/19/14) | Expect |
| D330 | | | Article: "Tin Whiskers: A Case Study" (Hillman Rebuttal Report, 12/19/14) | Expect |
| D331 | | | Article: Freescale, "Environmentally Preferred Products FAQs" (Hillman Rebuttal Report, 12/19/14) | Expect |
| D332 | | | Article: Hynix, https://www.skhynix.com/en/sustainable/green_product/tech_note/lead.jsp (Hillman Rebuttal Report, 12/19/14) | Expect |
| D333 | | Xitco Exh. 2 | Summary of Records Reviewed by Heather Xitco | May |
| D334 | EGNER000008 | Egner Exh. 5 | Sony Registration Card | May |
| D335 | BBY000014-000035 | Egner Exh. 22 | Geek Squad Black Tie Protection Standard and Premium Plans | May |
| D336 | | Perry Exh. 2 | Perry Report Support Data Table | May |
| D337 | SEL_0011859–0011861 | | Pokerman VGNNW Touch Pad Issue | Expect |

23.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D338 | SEL_0011863–0011865 | | Pokerman VGNNW1 Touch Pad Issue | Expect |
| D339 | SEL_0041846–0041852 | | Presentation re Touchpad Sensitivity | Expect |
| D340 | | Glasco Exh. 2 | Printout from "GUDSKUNC.com" | May |
| D341 | | | Protocol For Observation and Investigation of Touchpad | Expect |
| D342 | SEL_0065810 | | Sony, Repair Records from SAP Database | Expect |
| D343 | SEL_0073494 | | Sony, Spreadsheet regarding extended service plan data | Expect |
| D344 | SEL_0073495 | | Sony, Spreadsheet regarding extended service plan data | Expect |
| D345 | SEL_0000001-0000006 | | Sony VAIO Product and Disclaimer Labels | May |
| D346 | SEL_0000183 | | Sony, "Essential Accessories" | May |
| D347 | SEL_0000191-0000194 | | Sony, "Thank You" message | May |
| D348 | SEL_0000261-0000264 | | Sony, "Thank You" message | May |
| D349 | SEL_0000330-0000333 | | Sony, "Thank You" message | May |
| D350 | SEL_0000336 | | Sony, VAIO Returns & Support Label | May |
| D351 | SEL_0000399-0000400 | | Sony, "VAIO VGN-SZ Issues" re touchpad reversal, Summary and Process | May |
| D352 | SEL_0000401 | | Photo: VGN-SZ Touchpad P/N | May |
| D353 | SEL_0001418-1420 | | "Comparison with WasabiSR2 #1" | May |
| D354 | SEL_0001421-0001444 | | Sony, "WasabiSR IRX-3940 SZ Series" | May |
| D355 | SEL_0001496 | | "VGN-NW Series (9-852-839-06) Parts List" | May |
| D356 | SEL_0001497 | | "VGN-NW Series (9-852-839-06) Parts List" | May |
| D357 | SEL_0001498 | | "VGN-NW Series (9-852-839-06) Parts List" | May |
| D358 | SEL_0001499 | | "VGN-NW Series (9-852-839-06) Parts List" | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D359 | SEL_0001500 | | "VGN-NW Series (9-852-839-06) Parts List" | May |
| D360 | SEL_0001501 | | "VGN-NW Series (9-852-839-06) Parts List" | May |
| D361 | SEL_0001502 | | "VGN-NW Series (9-852-839-06) Parts List" | May |
| D362 | SEL_0001503 | | "VGN-NW Series (9-852-839-06) Parts List" | May |
| D363 | SEL_0001504 | | "VGN-NW Series (9-852-839-06) Parts List" | May |
| D364 | SEL_0001509-0001544 | | 2008 VAIO Service Manual | May |
| D365 | SEL_0001545-0001562 | | Sony, VGN-SZ Series Service Manual | May |
| D366 | SEL_0001563 | | "VGN-SZ Series (9-852-366-06) Parts List" | May |
| D367 | SEL_0001564 | | "VGN-SZ Series (9-852-366-06) Parts List" | May |
| D368 | SEL_0001565 | | "VGN-SZ Series (9-852-366-06) Parts List" | May |
| D369 | SEL_0001566 | | "VGN-SZ Series (9-852-366-06) Parts List" | May |
| D370 | SEL_0001567 | | "VGN-SZ Series (9-852-366-06) Parts List" | May |
| D371 | SEL_0001568 | | "VGN-SZ Series (9-852-366-06) Parts List" | May |
| D372 | SEL_0001569 | | "VGN-SZ Series (9-852-366-06) Parts List" | May |
| D373 | SEL_0001570 | | List of VGN-SZ Specifications | May |
| D374 | SEL_0001571 | | List of VGN-SZ Specifications | May |
| D375 | SEL_0001572 | | List of VGN-SZ Specifications | May |
| D376 | SEL_0001573 | | List of VGN-SZ Specifications | May |
| D377 | SEL_0001505 | | List of VGN-NW Specifications | May |
| D378 | SEL_0001506 | | List of VGN-NW Specifications | May |
| D379 | SEL_0001507 | | List of VGN-NW Specifications | May |
| D380 | SEL_0001508 | | List of VGN-NW Specifications | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D381 | SEL_0065411 | | Bill of Materials Freeze report for VAIO VGN-NW | May |
| D382 | SEL_0073433 | | Release Date Report for VAIO Series | May |
| D383 | SEL_0073434 | | Bill of Materials Freeze report for VAIO VGN-EB | May |
| D384 | SEL_0073435 | | Bill of Materials Freeze report for VAIO VGN-F | May |
| D385 | SEL_0073436 | | Bill of Materials Freeze report for VAIO VGN-FZ | May |
| D386 | SEL_0073437 | | Sony VAIO Component Price List | May |
| D387 | SEL_0073438 | | Bill of Materials Freeze report for VAIO VGN-SZ | May |
| D388 | | | Plaintiff Egner's NW Series Computer | Expect |
| D389 | | | Plaintiff Glasco's NW Series Computer | Expect |
| D390 | SEL_0065413 | | Incremental Update List for VGN-NW240F | May |
| D391 | SEL_0001580 | | Computer part:  TOUCH PAD (SILVER) (1-797-715-53) | May |
| D392 | SEL_0001581 | | Computer part: TOUCH PAD (DARK SILVER) (1-797-715-63) | May |
| D393 | SEL_0001582 | | Computer part: TOUCH PAD (1-797-401-91) | May |
| D394 | SEL_0001583 | | Computer part: TOUCH PAD (1-797-401-92) | May |
| D395 | SEL_0001584 | | Computer part: FUSE MICRO (1-523-038-21) | May |
| D396 | SEL_0001585 | | Computer part: 3980 BUTTON TP FP [Carbon Black/Carbon Premium Brown] (3-210-455-01) | May |
| D397 | SEL_0001586 | | Computer part: 3980 BUTTON TP FP [Mg Black]  (3-210-455-11) | May |
| D398 | SEL_0001587 | | Computer part: HOLDER T/P ASSY (X-2103-507-1) | May |
| D399 | SEL_0001588 | | Computer part: M850 FFC TOUCHPAD (A-173-231-0A) | May |
| D400 | SEL_0001589 | | Computer part: '3980 HOUSING PALMREST [Mg Black] (3-210-454-31) | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D401 | SEL_0001590 | | Computer part: HOUSING PALMREST [Black Carbon/Premium Carbon] (2-663-458-11) | May |
| D402 | SEL_0001591 | | Computer part: M850 TOUCHPAD MODULE (1-840-278-11) | May |
| D403 | SEL_0001592 | | Computer part: SCREW M2 SPECIAL HEAD SELF S (4-676-936-01) | May |
| D404 | SEL_0001593 | | Computer part: TOUCH PAD (1-797-401-91) | May |
| D405 | SEL_0001594 | | Computer part: M850 ASMSUB TOP FRAME TOUCHPAD [PALE YELLOW] (4-150-638-11) | May |
| D406 | SEL_0001595 | | Computer part: TOP FRAME TPAD (4-163-674-41) | May |
| D407 | SEL_0001596 | | Computer part: M850 TOP FRAME TPAD (PALE) (4-150-638-01) | May |
| D408 | SEL_0001597 | | Computer part: M850 TOP FRAME TPAD (BROWN) (4-150-638-21) | May |
| D409 | SEL_0001598 | | Computer part: M855 TOP TAPE TPADFRAME (4-150-639-22) | May |
| D410 | SEL_0001599 | | Computer part: GRIP, M2 (4-645-214-01) | May |
| D411 | SEL_0001600 | | Computer part: CABLE, FLEXIBLE FLAT (24 PIN) (1-833-115-11) | May |
| D412 | SEL_0001601 | | Computer part: SCREW M2 SPECIAL HEAD SELF S (2-677-534-01) | May |
| D413 | SEL_0001602 | | Computer part: CABLE, FLEXIBLE FLAT (12 PIN) (1-833-111-21) | May |
| D414 | SEL_0001603 | | Computer part: BUTTON T/P SIM (2-663-431-02) | May |
| D415 | SEL_0001604 | | Computer part: M850 TOP TAPE TOUCHPAD (4-150-601-21) | May |
| D416 | SEL_0001605 | | Computer part: 3980 HOUSING PALMREST [Carbon Black/Carbon Premium Brown] (3-210-454-11) | May |
| D417 | SEL_0016331 | | Computer part: MS90 CABLE TOUCHPAD FFC (1-834-201-11) | May |
| D418 | SEL_0016332 | | Computer part: MS90 TAPE TOUCHPAD (3-212-491-01) | May |

27.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D419 | SEL_0016333 | | Computer part: MS91 ASMSUB PALMREST [WHITE] NO Felica (X-2178-634-2) | May |
| D420 | SEL_0016334 | | Computer part: MS91 ASMSUB PALMREST [WHITE] No Oide (A-1473-774-A) | May |
| D421 | SEL_0016335 | | Computer part: MS90 TOUCH PAD [Black] (1-797-715-41) | May |
| D422 | SEL_0016336 | | Computer part: MS90 TOUCHPAD BUTTON [Black] (3-212-441-01) | May |
| D423 | SEL_0016337 | | Computer part: MS91 ASMSUB PALMREST [WHITE] No Oide (A-1473-776-A) | May |
| D424 | SEL_0016348 | | Computer part: M970 ASMSUB TOP PALMREST [WHITE] (A-1773-444-A) | May |
| D425 | SEL_0016349 | | Computer part: M970 ASMSUB TOP PALMREST [PINK] (A-1773-447-A) | May |
| D426 | SEL_0016350 | | Computer part: M970 ASMSUB TOP PALMREST [BLACK] (A-1766-396-C) | May |
| D427 | SEL_0016351 | | Computer part: M970 ASMSUB TOP PALMREST [GREEN] (A-1773-446-A) | May |
| D428 | SEL_0016352 | | Computer part: M970 ASMSUB TOP PALMREST [BROWN] (A-1766-398-A) | May |
| D429 | SEL_0016353 | | Computer part: M970 FFC TOUCH PAD (A-1766-411-A) | May |
| D430 | SEL_0016354 | | Computer part: M970 ASMSUB TOP PALMREST [BROWN] (A-1766-398-D) | May |
| D431 | SEL_0016355 | | Computer part: M970 ASMSUB TOP PALMREST [BLUE] (A-1773-445-A) | May |
| D432 | SEL_0016356 | | Computer part: M971 ASM T PALM L W/O FE(BR) (A-1799-426-A) | May |

28.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D433 | SEL_0016357 | | Computer part: M970 ASMSUB TOP PALMREST [BLACK] (A-1773-443-A) | May |
| D434 | SEL_0016358 | | Computer part: M971 ASM T PALM H W/O FE (W) (A-1799-417-A) | May |
| D435 | SEL_0016359 | | Computer part: M971 ASM T PALM H W/O FE (BK) (A-1799-416-A) | May |
| D436 | SEL_0016360 | | Computer part: M971 ASM T PALM H W/O FE (P) (A-1799-420-A) | May |
| D437 | SEL_0016361 | | Computer part: M971 ASM T PALM L W/O FE(W) (A-1799-425-A) | May |
| D438 | SEL_0016362 | | Computer part: M970 ASMSUB TOP PALMREST [BROWN] (A-1766-398-C) | May |
| D439 | SEL_0016363 | | Computer part: M970 ASMSUB TOP PALMREST [WHITE] (A-1766-397-A) | May |
| D440 | SEL_0016364 | | Computer part: M971 ASM T PALM H W/O FE (L) (A-1799-418-A) | May |
| D441 | SEL_0016365 | | Computer part: M970 ASMSUB TOP BUTTON TOUCH PAD [BLACK] (A-1766-399-A) | May |
| D442 | SEL_0016366 | | Computer part: M970 ASMSUB TOP BUTTON TOUCH PAD [WHITE] (A-1766-400-A) | May |
| D443 | SEL_0016367 | | Computer part: M970 ASMSUB TOP BUTTON TOUCH PAD [BLUE] (A-1766-401-A) | May |
| D444 | SEL_0016368 | | Computer part: M970 ASMSUB TOP BUTTON TOUCH PAD [GREEN] (A-1766-402-A) | May |
| D445 | SEL_0016369 | | Computer part: M970 ASMSUB TOP BUTTON TOUCH PAD [PINK] (A-1766-403-A) | May |
| D446 | SEL_0016370 | | Computer part: M970 ASMSUB TOP BUTTON TOUCH PAD [BLACK] (A-1766-406-A) | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D447 | SEL_0016371 | | Computer part: M970 ASMSUB TOP BUTTON TOUCH PAD [BROWN] (A-1766-408-A) | May |
| D448 | SEL_0016372 | | Computer part: M970 ASMSUB TOP BUTTON TOUCH PAD [BLACK WITHOUT GLITTER] (A-1773-461-A) | May |
| D449 | SEL_0016373 | | Computer part: M970 ASMSUB TOP BUTTON TOUCH PAD [PINK] (A-1777-895-A) | May |
| D450 | SEL_0016374 | | Computer part: M970 TOUCH PAD MODULE ALPS (S) (A-1776-977-C) | May |
| D451 | SEL_0016375 | | Computer part: TOUCH PAD [Black] (A-1762-389-A) | May |
| D452 | SEL_0016376 | | Computer part: M931 PLAMREST ASMSUB [Black] (A-1789-677-A) | May |
| D453 | SEL_0016377 | | Computer part: M930 FFC TOUCHPAD (A-1772-171-A) | May |
| D454 | SEL_0016378 | | Computer part: M760 TOP TAPE TOUCH PAD (A-1561-702-A) | May |
| D455 | SEL_0016379 | | Computer part: M931 PLAMREST ASMSUB [Black] (A-1759-305-D) | May |
| D456 | SEL_0016380 | | Computer part: GD1 HOUSING PALMREST ASSY(P)US  (A-1728-045-A) | May |
| D457 | SEL_0016381 | | Computer part: M971 ASM T PALM L W/O FE(W)IC (A-1809-300-A) | May |
| D458 | SEL_0016382 | | Computer part: GD1 PALMREST ASSY(S)US (A-1728-047-A) | May |
| D459 | SEL_0065826 | | Computer part: MS91 ASMSUB PALMREST CUBIC NO Felica (X-2187-172-1) | May |
| D460 | SEL_0065827 | | Computer part: MS91 ASMSUB PALMREST [BLACK] NO Felica (X-2178-636-2) | May |
| D461 | SEL_0065828 | | Computer part: MS90 TOUCH PAD [White] (1-797-715-32) | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D462 | SEL_0065829 | | Computer part: M970 ASMSUB TOP PALMREST [BLACK] (A-1766-396-D) | May |
| D463 | SEL_0065830 | | Computer part: M970 ASMSUB TOP PALMREST [BLACK] (A-1773-443-C) | May |
| D464 | SEL_0065831 | | Computer part: M970 ASMSUB TOP BUTTON TOUCH PAD [WHITE] (A-1766-407-A) | May |
| D465 | | | Exemplar F Series Laptop - Model: PCG-81114L; Product name: VPCF13AFX; Serial#: 54031834 3001810 | May |
| D466 | | | Exemplar EB Series Laptop - Model: PCG-71318L; Product name: VPCFEB33FM; Serial#: 27532133 3047675 | May |
| D467 | | | Exemplar NW Series Laptop - Model: PCG-7184L; Product name: VGN-NW240F; Serial#: 27505633 3010086 | May |
| D468 | | | Exemplar SZ Series Laptop - Model: PCG-6W3L; Product name: VGN-SZ780; Serial#: 3000001 | May |
| D469 | | | Exemplar SZ Series Laptop - Model: PCG-6S2L; Product name: VGN-SZ650N; Serial#: 28205633 3017418 | May |
| D470 | SEL_0066776-0066786 | Hillman (2/7/13) Exh. 7 | Sony Presentation, "SZ Touchpad" | May |
| D471 | SEL_0072861 | | Service records for VAIO notebooks | May |
| D472 | SEL_0072862 | | Sales records for FZ series VAIO notebooks | May |
| D473 | SEL_0072863 | | Sales records for NW and SZ series VAIO notebooks | May |
| D474 | SEL_0072864 | | Sales records for EB series VAIO notebooks | May |
| D475 | SEL_0072865 | | Sales records for F series VAIO notebooks | May |
| D476 | SEL_0072866 | | Sales records for EB series VAIO notebooks | May |
| D477 | SEL_0072867 | | Sales records for F series VAIO notebooks | May |

31.

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D478 | SEL_0072868 | | Service records for VAIO notebooks | May |
| D479 | SEL_0072869 | | Service records for VAIO notebooks | May |
| D480 | SEL_0072870 | | Service records for VAIO notebooks | May |
| D481 | SEL_0072871 | | Service records for VAIO notebooks | May |
| D482 | SEL_0072872 | | Service records for VAIO notebooks | May |
| D483 | SEL_0072873 | | Service records for VAIO notebooks | May |
| D484 | SEL_0072874 | | Service records for VAIO notebooks | May |
| D485 | SEL_0072875 | | Service records for VAIO notebooks | May |
| D486 | SEL_0072876 | | Service records for VAIO notebooks | May |
| D487 | SEL_0072877 | | Service records for VAIO notebooks | May |
| D488 | SEL_0072878 | | Service records for VAIO notebooks | May |
| D489 | SEL_0072879 | | Service records for VAIO notebooks | May |
| D490 | SEL_0072880 | | Service records for VAIO notebooks | May |
| D491 | SEL_0072881 | | Service records for VAIO notebooks | May |
| D492 | SEL_0072882 | | Service records for VAIO notebooks | May |
| D493 | SEL_0072883 | | Service records for VAIO notebooks | May |
| D494 | SEL_0072884 | | Service records for VAIO notebooks | May |
| D495 | SEL_0072885 | | Service records for VAIO notebooks | May |
| D496 | SEL_0072886 | | Service records for VAIO notebooks | May |
| D497 | SEL_0072887 | | Service records for VAIO notebooks | May |
| D498 | SEL_0072888 | | Service records for VAIO notebooks | May |
| D499 | SEL_0072889 | | Service records for VAIO notebooks | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D500 | SEL_0072890 | | Service records for VAIO notebooks | May |
| D501 | SEL_0072891 | | Service records for VAIO notebooks | May |
| D502 | SEL_0072892 | | Service records for VAIO notebooks | May |
| D503 | SEL_0072893 | | Service records for VAIO notebooks | May |
| D504 | SEL_0072894 | | Service records for VAIO notebooks | May |
| D505 | SEL_0072895 | | Service records for VAIO notebooks | May |
| D506 | SEL_0072896 | | Service records for VAIO notebooks | May |
| D507 | SEL_0072897 | | Service records for VAIO notebooks | May |
| D508 | SEL_0072898 | | Service records for VAIO notebooks | May |
| D509 | SEL_0072899 | | Service records for VAIO notebooks | May |
| D510 | SEL_0072900 | | Service records for VAIO notebooks | May |
| D511 | SEL_0072901 | | Service records for VAIO notebooks | May |
| D512 | SEL_0072902 | | Service records for VAIO notebooks | May |
| D513 | SEL_0072903 | | Sell-Thru and service records for VAIO notebooks | May |
| D514 | SEL_0072904 | | Sell-Thru and service records for VAIO notebooks | May |
| D515 | SEL_ID_0001 | | Customer service events for VAIO notebooks | May |
| D516 | SEL_0000483 | | Customer complaint records for VAIO notebooks | May |
| D517 | | | Federal Rules of Evidence 1006 summaries, charts, or calculations | May |
| D518 | | | Federal Rules of Evidence 1006 summaries, charts, or calculations | May |
| D519 | | | Federal Rules of Evidence 1006 summaries, charts, or calculations | May |
| D520 | | | Federal Rules of Evidence 1006 summaries, charts, or calculations | May |
| D521 | | | Federal Rules of Evidence 1006 summaries, charts, or calculations | May |

Exhibit B to Pretrial Order, Case No. 09-CV-2109 BAS MDD

| Sony's Exhibit Number | Bates No. | Depo Exhs. | Description | Expect to Offer/May Offer |
|---|---|---|---|---|
| D522 | | | Federal Rules of Evidence 1006 summaries, charts, or calculations | May |
| D523 | | | Federal Rules of Evidence 1006 summaries, charts, or calculations | May |
| D524 | | | Federal Rules of Evidence 1006 summaries, charts, or calculations | May |
| D525 | | | Federal Rules of Evidence 1006 summaries, charts, or calculations | May |
| D526 | | | Federal Rules of Evidence 1006 summaries, charts, or calculations | May |

# EXHIBIT C

**EXHIBIT C TO PRETRIAL ORDER – Case No.: 3:09-cv-02109-BAS-MDD**

Pursuant to Civ. L.R. 16.1.f.6.c.5, the list of facts to which the parties hereby stipulate to and thus require no proof and which will be read to and provided to the jury are as follows:

- Sony Electronics, Inc. sold notebook computers under the Sony VAIO brand name, which during the relevant time period included the VGN-SZ, VGN-NW, VGN-FZ, VPC-EB, and VPC-F.

- A written one-year Limited Warranty is provided with all five series of Sony VAIO notebook computers at issue.

- Plaintiff Christina Egner purchased her NW-series Sony VAIO notebook computer at a Best Buy store in New Jersey on December 11, 2009.

- Plaintiff Rickey Glasco purchased his NW-series Sony VAIO notebook computer at a Fry's Electronics store in California on January 9, 2010.

- Sony issued Service Bulletin No. NB10-59 in October 2010. Sony issued updates to Service Bulletin No. NB10-59 in December 2010 (Service Bulletin No. NB10-059R1) and July 2011 (Service Bulletin No. NB10-059R2).

- ALPS Electric Co., LTD prepared a presentation dated August 23, 2010.

COOLEY LLP
ATTORNEYS AT LAW
SAN DIEGO

**JOINT STATEMENT OF UNDISPUTED FACTS RE SONY'S MSJ**
**CASE NO. 09-CV-2109 BAS MDD**